U.S. DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

TIMOTHY WHITE,                     §
                                   §
        PLAINTIFF,                 §
                                   §
V.                                 §          Case No. 3:11-cv-01817-B
                                   §
REGIONAL ADJUSTMENT                §
BUREAU, INC. D/B/A RAB, INC.       §
                                   §
        DEFENDANT.                 §

## DEFENDANT REGIONAL ADJUSTMENT BUREAU, INC.'S SUPPLEMENTAL ATTORNEY FEES

TO THE HONORABLE COURT:

Pursuant to the Court's Order dated June 23, 2015, Defendant supplements its attorney fees as follows:

1.      The Court granted Defendant one-third of attorney fees from December 1, 2012 until February 28, 2013. Those invoices have previously been submitted to the court and supported by affidavit to Dec # 118, Def App 0252 thru 0307 (courtesy copy attached). The total amount billed for those three months is $39,127.50. One-third of those fees is $13,042.50.

2.      Secondly, the Court awarded all fees and costs from March 1, 2013 through the sanction hearing on November 26, 2013. Court reporter costs are $3,566.25. Attorney fees are $48,572.00. (March 1, 2013 through September 20, 2013 was previously produced as an Exhibit 41 for Ms. Malone's testimony during the 4th Sanction Hearing on November 6, 2013 and courtesy copy is attached). The remaining bills for September 2013 through November 26, 2013 invoices are attached hereto.

3.     Accordingly, the total attorney fees are $61,614.50 plus costs for sanctions only $3,566.25. The grand total is $65,180.75.

Respectfully submitted,

ROBBIE MALONE, PLLC

/s/ Robbie Malone
ROBBIE MALONE
State Bar No. 12876450
Email: rmalone@rmalonelaw.com
EUGENE XERXES MARTIN, IV
State Bar No. 24078928
Email: xmartin@rmalonelaw.com
ROBBIE MALONE, P.L.L.C.
Northpark Central, Suite 1850
8750 North Central Expressway
Dallas, Texas  75231
TEL: (214) 346-2630
FAX: (214) 346-2631
*COUNSEL FOR DEFENDANT*

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the foregoing document has been forwarded via electronic filing on this 10th day of July, 2015 to:

Thomas C. Wright
Raffi Melkonian
Wright & Close, LLP
One Riverway, Ste. 2200
Houston, TX 77056
713.572.4321
Fax: 713.572.4320
wright@wrightclose.com
melkonian@wrightclose.com

/s/ Robbie Malone
ROBBIE MALONE

Robbie Malone, PLLC
Slip Listing                                                        Page      93

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 106448 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 11/30/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14875           11/30/2012 | 984-0280 | 0.00 | | |
| Prepare email regarding Motion to Exclude Experts. | | L210 Pleadings | 0.00 | | |
| 106914 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/5/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding settlement conference. | | L160 Settlement/Non-Bi | 0.00 | | |
| 106930 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/5/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email regarding demand. | | L160 Settlement/Non-Bi | 0.00 | | |
| 106931 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/5/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email regarding demand. | | L160 Settlement/Non-Bi | 0.00 | | |
| 106938 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 12/5/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Finalize Motion. | | L210 Pleadings | 0.00 | | |

█████████████████████████████████████

█████████████████████████████████████

| 106902 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 12/5/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 106903 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/5/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991           12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    94

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 106904<br>12/5/2012<br>Billed         G:14991<br>Prepare email to Plaintiff's attorney regarding<br>settlement. | TIME<br><br>12/31/2012 | RM<br>Draft/revise<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106915<br>12/5/2012<br>Billed         G:14991<br>Prepare email regarding Motion. | TIME<br><br>12/31/2012 | RM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106916<br>12/5/2012<br>Billed         G:14991<br>Receive and review email from Plaintiff's attorney<br>regarding settlement conference. | TIME<br><br>12/31/2012 | RM<br>Receive/review<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106913<br>12/5/2012<br>Billed         G:14991<br>Prepare email to Plaintiff's attorney regarding<br>settlement conference. | TIME<br><br>12/31/2012 | RM<br>Draft/revise<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106917<br>12/5/2012<br>Billed         G:14991<br>Prepare email response to Plaintiff's attorney<br>regarding settlement conference. | TIME<br><br>12/31/2012 | RM<br>Draft/revise<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106929<br>12/5/2012<br>Billed         G:14991<br>Receive and review email from Meyers regarding<br>settlement demand. | TIME<br><br>12/31/2012 | RM<br>Receive/review<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 106632<br>12/6/2012<br>Billed         G:14991<br>Prepare correspondence to claims adjuster<br>�ना | TIME<br><br>12/31/2012 | NL<br>Draft/revise<br>984-0280<br>▨▨▨▨ | 0.10<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 8.00 |
| 106633<br>12/6/2012<br>Billed         G:14991<br>Teleconference with client ▨▨▨<br>▨▨ | TIME<br><br>12/31/2012 | NL<br>Communicat/CLI<br>984-0280<br>▨▨▨▨ | 0.10<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 8.00 |

Def. App. 0253

Robbie Malone, PLLC
Slip Listing

Page    95

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 106634 12/6/2012 Billed    G:14991    12/31/2012 Prepare correspondence to client | NL Draft/revise 984-0280 | 0.10 0.00 0.00 0.00 | 80.00 T@2 | 8.00 |
| 106635 12/6/2012 Billed    G:14991    12/31/2012 Teleconference with client | NL Communicat/CLI 984-0280 | 0.30 0.00 0.00 0.00 | 80.00 T@2 | 24.00 |
| 106636 12/6/2012 Billed    G:14991    12/31/2012 Receive and review correspondence from client | NL Receive/review 984-0280 | 0.10 0.00 0.00 0.00 | 80.00 T@2 | 8.00 |
| 106984 12/6/2012 Billed    G:14991    12/31/2012 Revise Pretrial Disclosures. | RM Draft/revise 984-0280 L430 Written Motions a | 0.30 0.00 0.00 0.00 | 175.00 T@4 | 52.50 |
| 106995 12/6/2012 Billed    G:14991    12/31/2012 Receive and review Order from the Judge regarding settlement conference. | RM Receive/review 984-0280 L160 Settlement/Non-BI | 0.10 0.00 0.00 0.00 | 175.00 T@4 | 17.50 |
| 107008 12/6/2012 Billed    G:14991    12/31/2012 Telephone conference with adjuster | RM Communicat/CLI 984-0280 | 0.10 0.00 0.00 0.00 | 175.00 T@4 | 17.50 |
| 107804 12/7/2012 Billed    G:14991    12/31/2012 Revised Defendant's Initial Disclosures per client review and response. | NL Draft/revise 984-0280 L310 Written Discovery | 0.60 0.00 0.00 0.00 | 80.00 T@2 | 48.00 |

Robbie Malone, PLLC
Slip Listing

Page      96

| Slip ID | | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Phase/Task | Variance | | |
| 107072 | TIME | | RM | 0.30 | 175.00 | 52.50 |
| 12/7/2012 | | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Revise Pretrial Disclosures. | | | L430 Written Motions a | 0.00 | | |
| 107074 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 12/7/2012 | | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding status L210 Pleadings report. | | | | 0.00 | | |
| 107075 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 12/7/2012 | | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email regarding status report. | | | L210 Pleadings | 0.00 | | |
| 107076 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 12/7/2012 | | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email regarding status report. | | | L210 Pleadings | 0.00 | | |
| 106807 | TIME | | XM | 0.20 | 140.00 | 28.00 |
| 12/10/2012 | | | Research | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Research federal standard of attorney fees and case law on reasonableness. | | | L430 Written Motions a | 0.00 | | |
| 106808 | TIME | | XM | 1.70 | 140.00 | 238.00 |
| 12/10/2012 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Draft Motion in Limine argument on failing to produce exhibits, supplementing fee statements and designation of expert witnesses. | | | L430 Written Motions a | 0.00 | | |
| 106809 | TIME | | XM | 1.50 | 140.00 | 210.00 |
| 12/10/2012 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Draft Motion in Limine argument on inadmissibility of other lawsuits and complaints. | | | L430 Written Motions a | 0.00 | | |
| 106810 | TIME | | XM | 0.30 | 140.00 | 42.00 |
| 12/10/2012 | | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 | 984-0280 | 0.00 | | |
| Revise Motion in Limine. | | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    97

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 106812<br>12/10/2012<br>Billed<br>Draft Objections to Plaintiff's Pretrial Disclosures. | TIME<br><br>G:14991 | <br><br>12/31/2012 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.70<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 238.00 |
| 106813<br>12/10/2012<br>Billed<br>Revise Objections to Exhibit List, add Scheduling<br>Order dates. | TIME<br><br>G:14991 | <br><br>12/31/2012 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 106693<br>12/10/2012<br>Billed<br>Receive and review Plaintiff's Pretrial Disclosures. | TIME<br><br>G:14991 | <br><br>12/31/2012 | NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 0.20<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 16.00 |
| 106694<br>12/10/2012<br>Billed<br>Review Plaintiff's discovery regarding witness list. | TIME<br><br>G:14991 | <br><br>12/31/2012 | NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 106695<br>12/10/2012<br>Billed<br>Prepare Plaintiff's Exhibit Notebook. | TIME<br><br>G:14991 | <br><br>12/31/2012 | NL<br>Plan & Prepare<br>984-0280<br>L440 Other Trial Prepar | 2.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 208.00 |
| 106696<br>12/10/2012<br>Billed<br>Review numerous set of discovery as well as<br>documents to assist attorney with objections to<br>Plaintiffs pretrial disclosures. | TIME<br><br>G:14991 | <br><br>12/31/2012 | NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 1.90<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 152.00 |
| 106799<br>12/10/2012<br>Billed<br>Receive and review Plaintiff's Pre-trial Disclosures. | TIME<br><br>G:14991 | <br><br>12/31/2012 | XM<br>Receive/review<br>984-0280<br>L310 Written Discovery | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 106806<br>12/10/2012<br>Billed<br>Draft factual basis on Motion in Limine. | TIME<br><br>G:14991 | <br><br>12/31/2012 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.30<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 42.00 |
| 107180<br>12/10/2012<br>Billed<br>Receive and review case on actual damages for<br>FDCPA. | TIME<br><br>G:14991 | <br><br>12/31/2012 | RM<br>Receive/review<br>984-0280<br>L110 Fact Investigation/ | 0.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 52.50 |

Robbie Malone, PLLC
Slip Listing

Page    98

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 107108<br>12/10/2012<br>Billed          G:14991          12/31/2012<br>Receive and review Pretrial Disclosure from<br>Plaintiff's attorney. | TIME<br>RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 107175<br>12/10/2012<br>Billed          G:14991          12/31/2012<br>Begin draft of Charge. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 2.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 350.00 |
| 107886<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Revise Defendant's Pretrial Disclosures per attorney<br>review. | TIME<br>NL<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.40<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 32.00 |
| 107237<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Prepare email to Plaintiff's attorney regarding joint<br>status. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 107388<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Receive and review email from Plaintiff's attorney<br>regarding demand. | TIME<br>RM<br>Receive/review<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 107389<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Prepare email to Plaintiff's attorney regarding<br>demand. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 107390<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Receive and review email from Plaintiff's attorney<br>regarding demand. | TIME<br>RM<br>Receive/review<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 107888<br>12/11/2012<br>Billed          G:14991          12/31/2012<br>Review Judge's order for compliance regarding<br>Defendant's Pretrial Disclosures. | TIME<br>NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 0.20<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 16.00 |

Def. App. 0257

Robbie Malone, PLLC
Slip Listing

Page    99

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|---|------------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 107885 | TIME | NL | 0.80 | 80.00 | 64.00 |
| 12/11/2012 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Revise Defendant's Pretrial Disclosures. | | L440 Other Trial Prepar | 0.00 | | |
| 107805 | TIME | NL | 0.60 | 80.00 | 48.00 |
| 12/12/2012 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Prepare Notice of Defendant's Initial Disclosures and filed electronically. | | L310 Written Discovery | 0.00 | | |
| 107426 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/12/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email regarding TDCA. | | L210 Pleadings | 0.00 | | |
| 107427 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/12/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email response regarding TDCA. | | L210 Pleadings | 0.00 | | |
| 107806 | TIME | NL | 0.20 | 80.00 | 16.00 |
| 12/12/2012 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Prepare correspondence to opposing counsel regarding Defendant's Initial Disclosures. | | L310 Written Discovery | 0.00 | | |



| 107422 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 12/12/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Joint Status Report. | | L210 Pleadings | 0.00 | | |
| 107423 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/12/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991          12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding TDCA claims. | | L210 Pleadings | 0.00 | | |

Def. App. 0258

Robbie Malone, PLLC
Slip Listing

Page    100

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 107453<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Prepare Joint Pretrial Status Report. | TIME<br>Draft/revise<br>984-0280<br>L210 Pleadings | 2.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 350.00 |
| 107454<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Prepare email regarding joint status report. | TIME<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 107461<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Revise Objections to Plaintiff's Pretrial Disclosure and Witnesses. | TIME<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 140.00 |
| 107465<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Prepare voir dire. | TIME<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 107327<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Revise Objections to Pretrial Disclosures and add witness objections. | TIME<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.40<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 56.00 |
| 107942<br>12/13/2012<br>Billed          G:14991          12/31/2012<br>Revise Objections to Pretrial Disclosures. | TIME<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 107277<br>12/14/2012<br>Billed          G:14991          12/31/2012<br>Begin research of issues for Regional Adj. Bureau's Trial Brief. | TIME<br>Research<br>984-0280<br>L430 Written Motions a | 2.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 280.00 |
| 107347<br>12/14/2012<br>Billed          G:14991          12/31/2012<br>Prepare email response to Plaintiff's attorney on pretrial report. | TIME<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 107516<br>12/14/2012<br>Billed          G:14991          12/31/2012<br>Telephone conference with plaintiff's attorney | TIME<br>Communicat/OUT<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |

Def. App. 0259

Robbie Malone, PLLC
Slip Listing                                                            Page    101

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

regarding pretrial report.

| 107525 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 12/14/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Amendment to Joint | | L210 Pleadings | 0.00 | | |
| Pretrial. | | | | | |

| 107477 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 12/14/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Prepare Joint Status Report. | | L210 Pleadings | 0.00 | | |

| 107501 | TIME | RM | 1.00 | 175.00 | 175.00 |
| 12/14/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Continue work on charge. | | L430 Written Motions a | 0.00 | | |

| 107514 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/14/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding | | L210 Pleadings | 0.00 | | |
| conference. | | | | | |

| 107346 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 12/14/2012 | | Receive/review | 0.00 | T@1 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney on | | L430 Written Motions a | 0.00 | | |
| pretrial report. | | | | | |

| 107278 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/17/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Research issue regarding causation for Trial Brief. | | L430 Written Motions a | 0.00 | | |

| 107368 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 12/17/2012 | | Receive/review | 0.00 | T@1 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney on | | L160 Settlement/Non-Bi | 0.00 | | |
| possible settlement conference dates. | | | | | |

| 107373 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 12/17/2012 | | Receive/review | 0.00 | T@1 | |
| Billed | G:14991       12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney's | | L160 Settlement/Non-Bi | 0.00 | | |
| office with more mediation dates. | | | | | |

Def. App. 0260

Robbie Malone, PLLC
Slip Listing

Page 102

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 107578 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/17/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 107579 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/17/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email regarding conference. | | L210 Pleadings | 0.00 | | |
| ▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ |
| ▮▮▮ ▮▮▮ ▮▮▮▮ ▮▮▮ | | | ▮▮ | | |
| section on causation. | | | | | |
| 107280 | TIME | DJ | 1.50 | 140.00 | 210.00 |
| 12/17/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Research issue regarding attorney fees for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 107543 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/17/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Judge Stickny.. | | L210 Pleadings | 0.00 | | |
| 107544 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/17/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email response. | | L210 Pleadings | 0.00 | | |
| 107643 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/18/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review Order. | | L210 Pleadings | 0.00 | | |
| 107374 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/18/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Research causation issue for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 107375 | TIME | DJ | 2.50 | 140.00 | 350.00 |
| 12/18/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 12/31/2012 | 984-0280 | 0.00 | | |
| Draft causation section for Trial Brief. | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page   103



| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

| 107378 | TIME | DJ | 2.00 | 140.00 | 280.00 |
|---|---|---|---|---|---|
| 12/19/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991   12/31/2012 | 984-0280 | 0.00 | | |
| Research how a "technical victor" impacts | L430 Written Motions a | 0.00 | | | |
| attorney's fees. | | | | | |

Def. App. 0262

Robbie Malone, PLLC
Slip Listing

Page    104

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 107692 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/20/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to client ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | | | 0.00 | | |
| 107386 | TIME | DJ | 1.50 | 140.00 | 210.00 |
| 12/20/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Continue to research causation section for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 108029 | TIME | DJ | 1.00 | 140.00 | 140.00 |
| 12/21/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Research and continue to outline requirements for actual damages. | | L430 Written Motions a | 0.00 | | |

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

| | | | | | |
|---|---|---|---|---|---|
| 107385 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/20/2012 | 12/21/2012 | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Begin drafting attorney fees section for trial brief. | | L430 Written Motions a | 0.00 | | |
| 108028 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/21/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Continue to draft section on causation for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 108027 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/21/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Draft section on attorney fees for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 108065 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/26/2012 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Prepare email to client ▓▓▓▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓▓▓ | | | 0.00 | | |
| 108064 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 12/26/2012 | | Receive/review | 0.00 | T@4 | |
| Billed | G:14991    12/31/2012 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding calendaring. | | L110 Fact Investigation/ | 0.00 | | |

Robbie Malone, PLLC
Slip Listing                                                                    Page    105

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 108036 TIME 12/26/2012 Billed          G:14991        12/31/2012 Research what constitutes producing cause and what is sufficient to result in an FDCPA violation. | DJ Research 984-0280 L430 Written Motions a | 1.00 0.00 0.00 0.00 | 140.00 T@1 | 140.00 |



| 108033 TIME 12/26/2012 Billed          G:14991        12/31/2012 Research standards for de minimis violations of the TDCA. | DJ Research 984-0280 L430 Written Motions a | 1.50 0.00 0.00 0.00 | 140.00 T@1 | 210.00 |
| 108034 TIME 12/26/2012 Billed          G:14991        12/31/2012 Continue to draft section regarding recovery of attorney fees for Trial Brief. | DJ Draft/revise 984-0280 L430 Written Motions a | 2.50 0.00 0.00 0.00 | 140.00 T@1 | 350.00 |



| 108041 TIME 12/27/2012 Billed          G:14991        12/31/2012 Draft statutory damages section of Trial Brief based on TCPA violations. | DJ Draft/revise 984-0280 L430 Written Motions a | 1.50 0.00 0.00 0.00 | 140.00 T@1 | 210.00 |
| 108037 TIME 12/27/2012 Billed          G:14991        12/31/2012 Research TCPA damages and its requirements. | DJ Research 984-0280 L430 Written Motions a | 1.50 0.00 0.00 0.00 | 140.00 T@1 | 210.00 |

Def. App. 0264

Robbie Malone, PLLC
Slip Listing                                                        Page    106

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 108039 | TIME | DJ | 1.00 | 140.00 | 140.00 |
| 12/27/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Continue to draft arguments based on actual damages for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 108040 | TIME | DJ | 1.00 | 140.00 | 140.00 |
| 12/27/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Continue to draft arguments based on statutory damages on FDCPA violations. | | L430 Written Motions a | 0.00 | | |
| 108046 | TIME | DJ | 0.50 | 140.00 | 70.00 |
| 12/28/2012 | | Research | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Research what constitutes a "successful" action under FDCPA and TDCA. | | L430 Written Motions a | 0.00 | | |
| 108043 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/28/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Draft section of Trial Brief pertaining to attorney's fees. | | L430 Written Motions a | 0.00 | | |



| | | | | | |
|---|---|---|---|---|---|
| 108045 | TIME | DJ | 2.00 | 140.00 | 280.00 |
| 12/28/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Draft section on "merely technical" violation for Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 107878 | EXP | LA | 527 | 0.07 | 36.89 |
| 12/31/2012 | | Copying | | | |
| Billed | G:14991 | 12/31/2012 984-0280 | | | |
| Photocopies, 527 @ $.07 each. | | | | | |
| 108047 | TIME | DJ | 1.50 | 140.00 | 210.00 |
| 12/31/2012 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:14991 | 12/31/2012 984-0280 | 0.00 | | |
| Draft section discussing burden of proof and what expert witnesses must testify for Trial Brief. | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page   107

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 108048<br>12/31/2012<br>Billed          G:14991          12/31/2012<br>Draft section on what degree of success is required<br>for the recovery of attorney's fees. | TIME<br>DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |
| 108049<br>12/31/2012<br>Billed          G:14991          12/31/2012<br>Draft section on what constitutes a "technical"<br>violation of the FDCPA. | TIME<br>DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 108050<br>12/31/2012<br>Billed          G:14991          12/31/2012<br>Draft section discussing the "significance of the<br>legal issue" for Trial Brief. | TIME<br>DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |
| 108293<br>1/2/2013<br>Billed          G:15057          1/31/2013<br>Revise Trial Brief. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 227.50 |
| 108268<br>1/2/2013<br>Billed          G:15057          1/31/2013<br>Continue drafting section on statutory damages for<br>Trial Brief. | TIME<br>DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |



| 108273<br>1/3/2013<br>Billed          G:15057          1/31/2013<br>Draft conclusion for Trial Brief. | TIME<br>DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |

Robble Malone, PLLC
Slip Listing                                                      Page    108

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|



| 108272 1/3/2013 Billed | TIME G:15057 | DJ Draft/revise 1/31/2013 984-0280 | 2.00 0.00 0.00 | 140.00 T@1 | 280.00 |
| Draft case background and introduction of Trial Brief.L430 Written Motions a | | | 0.00 | | |

| 108388 1/4/2013 Billed | TIME G:15057 | RM Receive/review 1/31/2013 984-0280 | 0.10 0.00 0.00 | 175.00 T@4 | 17.50 |
| Receive and review email from Magistrate's clerk regarding conference. | L210 Pleadings | | 0.00 | | |

| 108386 1/4/2013 Billed | TIME G:15057 | RM Draft/revise 1/31/2013 984-0280 | 0.10 0.00 0.00 | 175.00 T@4 | 17.50 |
| Prepare email to magistrate ███████ | ███████ | | 0.00 | | |

| 108382 1/4/2013 Billed | TIME G:15057 | RM Draft/revise 1/31/2013 984-0280 | 0.10 0.00 0.00 | 175.00 T@4 | 17.50 |
| Prepare email to client ███████ | ███████ | | 0.00 | | |



| 108384 1/4/2013 Billed | TIME G:15057 | RM Draft/revise 1/31/2013 984-0280 | 0.10 0.00 0.00 | 175.00 T@4 | 17.50 |
| Prepare email to client regarding settlement conference. | L160 Settlement/Non-Bi | | 0.00 | | |

| 108385 1/4/2013 Billed | TIME G:15057 | RM Draft/revise 1/31/2013 984-0280 | 0.10 0.00 0.00 | 175.00 T@4 | 17.50 |
| Prepare email to adjuster ███████ | ███████ | | 0.00 | | |

Def. App. 0267

Robbie Malone, PLLC
Slip Listing

Page     109

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 108522 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 1/7/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Receive and review Order on settlement conference. L160 Settlement/Non-Bl | | | 0.00 | | |
| 108432 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 1/7/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Prepare letter to client ▓▓▓▓▓▓▓▓ | | | 0:00 | | |
| 108431 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 1/7/2013 | | Receive/review | 0:00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Receive and review Order setting hearing. | | L210 Pleadings | 0.00 | | |
| 108485 | TIME | RM | 0.40 | 175.00 | 70.00 |
| 1/8/2013 | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Telephone conference with adjuster ▓▓▓▓▓▓▓▓▓▓▓ | | | 0.00 | | |
| 108754 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 1/9/2013 | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Telephone conference with adjuster ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | | | 0.00 | | |
| 108761 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 1/9/2013 | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Telephone conference with adjuster regarding ▓▓ ▓▓▓▓▓▓ | | | 0.00 | | |
| 108746 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 1/9/2013 | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Telephone conference with client ▓▓▓▓▓▓▓▓ | | | 0.00 | | |
| 108782 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 1/10/2013 | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15057   1/31/2013 | 984-0280 | 0.00 | | |
| Telephone conference with adjuster regarding case. L120 Analysis/Strategy | | | 0.00 | | |

Def. App. 0268

Robbie Malone, PLLC
Slip Listing                                                                  Page    110

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 108830<br>1/10/2013<br>Billed<br>Revise Trial Brief. | TIME<br><br>G:15057 | <br><br>1/31/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 227.50 |
| 108714<br>1/14/2013<br>Billed<br>Draft "de minimis" section for Trial Brief. | TIME<br><br>G:15057 | <br><br>1/31/2013 | DJ<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.70<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 238.00 |
| 108715<br>1/14/2013<br>Billed<br>Research "de minimis" damages for Trial Brief. | TIME<br><br>G:15057 | <br><br>1/31/2013 | DJ<br>Research<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 108934<br>1/15/2013<br>Billed<br>Finalize Trial Brief. | TIME<br><br>G:15057 | <br><br>1/31/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 140.00 |
| 108935<br>1/15/2013<br>Billed<br>Review Pretrial Disclosures. | TIME<br><br>G:15057 | <br><br>1/31/2013 | RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 70.00 |
| 109760<br>1/16/2013<br>Billed<br>Review all documents produced by Plaintiff and<br>client documents to revise Defendant's Exhibit list. | TIME<br><br>G:15057 | <br><br>1/31/2013 | NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 1.80<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 144.00 |
| 109768<br>1/16/2013<br>Billed<br>Prepare Defendant's First Amended Exhibit list. | TIME<br><br>G:15057 | <br><br>1/31/2013 | NL<br>Receive/review<br>984-0280<br>L440 Other Trial Prepar | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 109769<br>1/16/2013<br>Billed<br>Revise Defendant's First Amended Pretrial<br>Disclosures. | TIME<br><br>G:15057 | <br><br>1/31/2013 | NL<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 109019<br>1/16/2013<br>Billed<br>Begin draft of cross preparation. | TIME<br><br>G:15057 | <br><br>1/31/2013 | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 140.00 |

Robbie Malone, PLLC
Slip Listing                                                                          Page    111

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 109020 TIME<br>1/16/2013<br>Billed G:15057 1/31/2013<br>Review plaintiff's deposition. | RM<br>Plan & Prepare<br>984-0280<br>L440 Other Trial Prepar | 1.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 175.00 |
| 109770 TIME<br>1/16/2013<br>Billed G:15057 1/31/2013<br>Revise Defendant's First Amended Pretrial Disclosures. | NL<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 109066 TIME<br>1/17/2013<br>Billed G:15057 1/31/2013<br>Work on cross of plaintiff. | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 3.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 612.50 |
| 108683 TIME<br>1/18/2013<br>Billed G:15057 1/31/2013<br>Receive and review Plaintiff's First Supplemental Disclosures. | XM<br>Receive/review<br>984-0280<br>L310 Written Discovery | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109101 TIME<br>1/18/2013<br>Billed G:15057 1/31/2013<br>Receive and review Plaintiff's Supplemental Pretrial Disclosures. | RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 52.50 |
| 109104 TIME<br>1/18/2013<br>Billed G:15057 1/31/2013<br>Work on trial cross. | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 2.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 350.00 |
| 109771 TIME<br>1/18/2013<br>Billed G:15057 1/31/2013<br>Revise Defendant's First Amended Pretrial Disclosures per attorney review. | NL<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.30<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 24.00 |
| 109124 TIME<br>1/21/2013<br>Billed G:15057 1/31/2013<br>Research White's employer. | RM<br>Research<br>984-0280<br>L440 Other Trial Prepar | 0.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 140.00 |

Def. App. 0270

Robbie Malone, PLLC
Slip Listing

Page    112

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 109125<br>1/21/2013<br>Billed<br>Finish cross. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L440 Other Trial Prepar | 4.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 700.00 |
| 109126<br>1/21/2013<br>Billed<br>Work on client preparation. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L440 Other Trial Prepar | 2.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 350.00 |
| 109131<br>1/22/2013<br>Billed<br>Compare trial subpoenas with witness lists. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L430 Written Motions a | 0.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 70.00 |
| 109151<br>1/22/2013<br>Billed<br>Prepare direct for Bob Wyatt. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L440 Other Trial Prepar | 1.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 210.00 |
| 109152<br>1/22/2013<br>Billed<br>Prepare opening. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L440 Other Trial Prepar | 1.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 227.50 |
| 109185<br>1/22/2013<br>Billed<br>Receive and review subpoenas on potential<br>witnesses of RAB. | TIME<br><br>G:15057 | XM<br>Receive/review<br>1/31/2013 984-0280<br>L350 Discovery Motions | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109186<br>1/22/2013<br>Billed<br>Research rules and case law on subpoenas,<br>service, standing and grounds. | TIME<br><br>G:15057 | XM<br>Research<br>1/31/2013 984-0280<br>L350 Discovery Motions | 1.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 168.00 |
| 109187<br>1/22/2013<br>Billed<br>Research rules and grounds of Motion to Quash<br>subpoena. | TIME<br><br>G:15057 | XM<br>Research<br>1/31/2013 984-0280<br>L350 Discovery Motions | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 109188<br>1/22/2013<br>Billed<br>Draft Motion to Quash standard of law and<br>subpoenas. | TIME<br><br>G:15057 | XM<br>Draft/revise<br>1/31/2013 984-0280<br>L350 Discovery Motions | 0.80<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 112.00 |

Robbie Malone, PLLC
Slip Listing                                                                Page    113

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 109189 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft introduction to Motion to Quash subpoena. | | L350 Discovery Motions | 0.00 | | |
| 109190 | TIME | XM | 1.70 | 140.00 | 238.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft Motion to Quash argument on service, fees, and allowance. | | L350 Discovery Motions | 0.00 | | |
| 109191 | TIME | XM | 0.60 | 140.00 | 84.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft Motion to Quash argument on unreasonable travel and undue burden. | | L350 Discovery Motions | 0.00 | | |
| 109192 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft Motion to Quash conclusion. | | L350 Discovery Motions | 0.00 | | |
| 109195 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Revise Motion to Quash. | | L350 Discovery Motions | 0.00 | | |
| 109206 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 1/22/2013 | | Plan & Prepare | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Prepare to draft objections to Plaintiff's Supplemental Pretrial Disclosures. | | L430 Written Motions a | 0.00 | | |
| 109207 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/22/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft introduction to Objections to Supplemental Disclosures. | | L430 Written Motions a | 0.00 | | |
| 109144 | TIME | RM | 1.30 | 175.00 | 227.50 |
| 1/22/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Finish cross outline of Wyatt. | | L440 Other Trial Prepar | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page   114

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Phase/Task | | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 109145<br>1/22/2013<br>Billed<br>Revise Motion to Quash Subpoenas. | TIME<br><br>G:15057 | RM<br>Draft/revise<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.80<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 140.00 |
| 109130<br>1/22/2013<br>Billed<br>Receive and review 15 trial subpoenas. | TIME<br><br>G:15057 | RM<br>Receive/review<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 109213<br>1/23/2013<br>Billed<br>Add to Objections and Motion to Exclude<br>Testimony introduction. | TIME<br><br>G:15057 | XM<br>Draft/revise<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109217<br>1/23/2013<br>Billed<br>Draft Objections and Motion to Exclude argument<br>on prejudice and justification. | TIME<br><br>G:15057 | XM<br>Draft/revise<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 109218<br>1/23/2013<br>Billed<br>Research designation to expert witnesses and<br>disclosures. | TIME<br><br>G:15057 | XM<br>Research<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 0.00 |
| 109219<br>1/23/2013<br>Billed<br>Draft Objections to pretrial disclosures and motion<br>to e argument on healthcare providers. | TIME<br><br>G:15057 | XM<br>Draft/revise<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.90<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 126.00 |
| 109220<br>1/23/2013<br>Billed<br>Review cell phone records and account notes for<br>trial preparation. | TIME<br><br>G:15057 | XM<br>Receive/review<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 109214<br>1/23/2013<br>Billed<br>Research standard of law on disclosures, initial and<br>pretrial, objections, etc. | TIME<br><br>G:15057 | XM<br>Research<br>1/31/2013 984-0280<br>L430 Written Motions a | | 0.80<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 112.00 |

Robbie Malone, PLLC
Slip Listing

Page    115

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 109215 | TIME | XM | 0.80 | 140.00 | 112.00 |
| 1/23/2013 | | Draft/revise | | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280. | 0.00 | | |
| Draft Objections to Disclosures and Exclude | | L430 Written Motions a | 0.00 | | |
| Testimony standard of la. | | | | | |
| 109216 | TIME | XM | 0.80 | 140.00 | 112.00 |
| 1/23/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft Objections and Motion to Exclude argument | | L430 Written Motions a | 0.00 | | |
| on failure to supplement. | | | | | |
| 109346 | TIME | RM | 1.00 | 175.00 | 175.00 |
| 1/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Draft proposed voir dire questions for the judge | | L440 Other Trial Prepar | 0.00 | | |
| portion of voir dire per court order. | | | | | |



| 109352 | TIME | RM | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 1/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Finalize Trial Brief. | | L430 Written Motions a | 0.00 | | |
| 109355 | TIME | RM | 1.30 | 175.00 | 227.50 |
| 1/23/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Review exhibits for trial and cross. | | L440 Other Trial Prepar | 0.00 | | |
| 109366 | TIME | RM | 0.60 | 175.00 | 105.00 |
| 1/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Update cross for Plaintiff's attorney with exhibits. | | L440 Other Trial Prepar | 0.00 | | |
| 109231 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 1/24/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Revise proposed Order. | | L210 Pleadings | 0.00 | | |
| 109247 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 1/24/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Revise supplement to Motion to Exclude. | | L210 Pleadings | 0.00 | | |

Def. App. 0274

Robbie Malone, PLLC
Slip Listing

Page  116

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 109248<br>1/24/2013<br>Billed<br>Add to Motion in Limine to include new experts<br>argument and undisclosed witnesses argument. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.80<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 112.00 |
| 109232<br>1/24/2013<br>Billed<br>Revise Motion to Sever. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109233<br>1/24/2013<br>Billed<br>Draft additional argument for objections to<br>disclosures on Plaintiff's Supplemental Disclosure<br>Witnesses. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.40<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 56.00 |
| 109234<br>1/24/2013<br>Billed<br>Draft Objections and Motion to Exclude Conclusion. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 109246<br>1/24/2013<br>Billed<br>Add to supplement to Motion to Exclude argument. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109242<br>1/24/2013<br>Billed<br>Draft supplement to Motion to Exclude Expert<br>Witnesses introduction. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.40<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 56.00 |
| 109243<br>1/24/2013<br>Billed<br>Draft argument and authorities for supplement to<br>Motion to Exclude Experts. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.60<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 84.00 |
| 109244<br>1/24/2013<br>Billed<br>Draft conclusion for Motion to Exclude Expert<br>Witnesses. | TIME<br><br>G:15057 | <br><br>1/31/2013 | XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |

Robbie Malone, PLLC
Slip Listing                                                                    Page    117

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 109245 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/24/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Revise Objections and Motion to exclude Testimony | | L210 Pleadings | 0.00 | | |
| 109259 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 1/25/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Review White deposition to add to supplement Motion to Exclude Expert Witnesses. | | L210 Pleadings | 0.00 | | |
| 109378 | TIME | RM | 0.40 | 175.00 | 70.00 |
| 1/25/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Revise Supplement to Motion to Exclude Experts. | | L210 Pleadings | 0.00 | | |
| 109380 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 1/25/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Revise Motion in Limine. | | L430 Written Motions a | 0.00 | | |
| 109392 | TIME | RM | 0.20 | 175.00 | 35.00 |
| 1/25/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Supplemental Discovery Response. | | L310 Written Discovery | 0.00 | | |
| 109261 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 1/25/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's First Supplemental Rule 26a Disclosures. | | L310 Written Discovery | 0.00 | | |
| 109262 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 1/25/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's First Supplemental Discovery Responses. | | L310 Written Discovery | 0.00 | | |
| 109263 | TIME | XM | 0.80 | 140.00 | 112.00 |
| 1/25/2013 | | Research | 0.00 | T@1 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |
| Research on supplementing initial disclosures, timeliness, standard of review. | | L310 Written Discovery | 0.00 | | |
| 109509 | TIME | RM | 0.80 | 175.00 | 140.00 |
| 1/29/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 1/31/2013 | 984-0280 | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    118

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Revise Objections to Supplemental Pretrial Witness and Exhibit List. | L430 Written Motions a | 0.00 | | |
| 109510<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Revise Supplement to Motion to Strike Experts Unnamed. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 109666<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Revise Motion in Limine. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |
| 109651<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Add Objections to Exhibit List to Pretrial Disclosures Objections, make revisions and add to Pretrial Disclosure Objections. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L310 Written Discovery | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 109656<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Add additional argument to Objections to Plaintiffs Supplemental Rule 26(a) Disclosures, add to introduction and conclusion. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L310 Written Discovery | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |
| 109657<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Revise and make additions to supplement to Motion to Exclude Expert Witnesses based on First Supplemental Rule 26(a) Disclosures. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L350 Discovery Motions | 0.40<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 56.00 |
| 109663<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Make revisions to supplement to Motion to Exclude Expert Testimony. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L350 Discovery Motions | 0.30<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 42.00 |
| 109664<br>1/29/2013<br>Billed          G:15057          1/31/2013<br>Prepare appendix and add citations. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L350 Discovery Motions | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |

Def. App. 0277

Robbie Malone, PLLC
Slip Listing

Page:   119

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

| 109665 | TIME | XM | 0.60 | 140.00 | 84.00 |
|---|---|---|---|---|---|
| 1/29/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Add to factual basis, exclusion of witnesses and conclusion to Motion in Limine. | | L430 Written Motions a | 0.00 | | |



| 109573 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 1/30/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Prepare letter to employees regarding subpoena. | | L210 Pleadings | 0.00 | | |

| 109577 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 1/30/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding Joint Pretrial Order. | | L430 Written Motions a | 0.00 | | |

| 109772 | TIME | NL | 0.10 | 80.00 | 8.00 |
|---|---|---|---|---|---|
| 1/30/2013 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Prepare correspondence to client ▮▮▮▮▮▮ | | ▮▮▮▮▮▮▮▮ | 0.00 | | |

| 109685 | TIME | XM | 0.20 | 140.00 | 28.00 |
|---|---|---|---|---|---|
| 1/31/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Revisions to Motion in Limine. | | L430 Written Motions a | 0.00 | | |

| 109691 | TIME | XM | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|
| 1/31/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Prepare reply regarding deadline to Plaintiff's attorney. | | L430 Written Motions a | 0.00 | | |

| 109733 | EXP | LA | 317 | 0.07 | 22.19 |
|---|---|---|---|---|---|
| 1/31/2013 | | Copying | | | |
| Billed | G:15057 | 1/31/2013 984-0280 | | | |
| Photocopies, 317 @ $.07 each. | | | | | |

| 109598 | TIME | RM | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 1/31/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15057 | 1/31/2013 984-0280 | 0.00 | | |
| Revise Motion in Limine additions regarding new | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    120

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| witnesses disclosed by plaintiff on January 18th. | | | | |
| 109606          TIME 1/31/2013 Billed          G:15057          1/31/2013 Receive and review email from client regarding settlement conference. | RM Receive/review 984-0280 L160 Settlement/Non-Bi | 0.10 0.00 0.00 0.00 | 175.00 T@4 | 17.50 |
| 109686          TIME 1/31/2013 Billed          G:15057          1/31/2013 Draft detailed conclusion to Motion in Limine. | XM Draft/revise 984-0280 L430 Written Motions a | 0.80 0.00 0.00 0.00 | 140.00 T@1 | 112.00 |
| 109688          TIME 1/31/2013 Billed          G:15057          1/31/2013 Prepare email to Plaintiff's attorney to confer on Motion in Limine. | XM Draft/revise 984-0280 L430 Written Motions a | 0.10 0.00 0.00 0.00 | 140.00 T@1 | 14.00 |
| 109689          TIME 1/31/2013 Billed          G:15057          1/31/2013 Receive and review response from Radbil on status. | XM Receive/review 984-0280 L430 Written Motions a | 0.10 0.00 0.00 0.00 | 140.00 T@1 | 14.00 |
| 109843          TIME 2/1/2013 Billed          G:15113          2/28/2013 Final revisions to objections. | XM Draft/revise 984-0280 L430 Written Motions a | 0.20 0.00 0.00 0.00 | 140.00 T@1 | 28.00 |
| 109842          TIME 2/1/2013 Billed          G:15113          2/28/2013 Add to Objections to Pretrial Disclosures and initial disclosures conclusion to include exhibit list. | XM Draft/revise 984-0280 L430 Written Motions a | 0.20 0.00 0.00 0.00 | 140.00 T@1 | 28.00 |
| 109844          TIME 2/1/2013 Billed          G:15113          2/28/2013 Prepare appendix and add citations. | XM Draft/revise 984-0280 L430 Written Motions a | 0.20 0.00 0.00 0.00 | 140.00 T@1 | 28.00 |
| 109850          TIME 2/1/2013 Billed          G:15113          2/28/2013 Prepare email to Plaintiff's attorney Radbil on Motion in Limine conference. | XM Draft/revise 984-0280 L430 Written Motions a | 0.10 0.00 0.00 0.00 | 140.00 T@1 | 14.00 |

Def. App. 0279

Robbie Malone, PLLC
Slip Listing

Page    121

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 109868<br>2/1/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Plaintiff's Objections to RAB's<br>Amended Pretrial Disclosures. | TIME<br>XM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110896<br>2/1/2013<br>Billed          G:15113          2/28/2013<br>Receive and review correspondence from client | TIME<br>NL<br>Receive/review<br>984-0280 | 0.10<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 8.00 |
| 110897<br>2/1/2013<br>Billed          G:15113          2/28/2013<br>Draft correspondence to client | TIME<br>NL<br>Draft/revise<br>984-0280 | 0.10<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 8.00 |
| 109891<br>2/4/2013<br>Billed          G:15113          2/28/2013<br>Add footnote to Response argument on subpoenas. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L350 Discovery Motions | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 109892<br>2/4/2013<br>Billed          G:15113          2/28/2013<br>Draft response to objections argument on redacted<br>documents. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 109893<br>2/4/2013<br>Billed          G:15113          2/28/2013<br>Draft Response to Objections conclusion. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 109936<br>2/4/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Plaintiff's Objections to Pretrial<br>Disclosures. | TIME<br>RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 109890<br>2/4/2013<br>Billed          G:15113          2/28/2013<br>Review Motions to Compel and court's Order on<br>discovery for response to objections. | TIME<br>XM<br>Receive/review<br>984-0280<br>L350 Discovery Motions | 0.30<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 42.00 |

Def. App. 0280

Robbie Malone, PLLC
Slip Listing

Page  122

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |
| 109888 | TIME | XM | 0.40 | 140.00 | 56.00 |
| 2/4/2013 | | Research | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Research subpoena issue and service for Response L430 Written Motions a | | | 0.00 | | |
| to Plaintiff's Objections to Pretrial Disclosures. | | | | | |
| 109889 | TIME | XM | 1.30 | 140.00 | 182.00 |
| 2/4/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Draft Response to Objections ████████ | | | 0.00 | | |
| ████████████ ██████████ | | | | | |
| 110905 | TIME | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare correspondence to client ████████ | | | 0.00 | | |
| ████████ ████ ████████ | ████████████ | ████ | ████ | ████ |
| ████████████ ████████ | | | | | |
| 109836 | TIME | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | Communicat/CLI | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Teleconference with client ████████ | ████████████ | 0.00 | | | |
| 109837 | TIME | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | Receive/review | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review email from client ████████ | | | 0.00 | | |
| 110907 | TIME | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare correspondence to client ████████ | | | 0.00 | | |
| 109964 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/5/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Revise Response to Plaintiff's Objections to Trial L430 Written Motions a | | | 0.00 | | |
| Exhibits. | | | | | |

Robbie Malone, PLLC
Slip Listing

Page    123

| Slip ID | | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Phase/Task | Variance | | |
| 109977 | TIME | | RM | 0.30 | 175.00 | 52.50 |
| 2/5/2013 | | | Communicat/CLI | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Telephone conference with client | | | | 0.00 | | |
| 110908 | TIME | | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | | Receive/review | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review correspondence from client | | | | 0.00 | | |
| 109839 | TIME | | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to client | | | | 0.00 | | |
| 110904 | TIME | | NL | 0.10 | 80.00 | 8.00 |
| 2/5/2013 | | | Receive/review | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review correspondence from client | | | | 0.00 | | |
| debt collectors via ups. | | | | | | |
| 110121 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 2/6/2013 | | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding joint | | | L430 Written Motions a | 0.00 | | |
| pretrial order. | | | | | | |
| 110124 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 2/6/2013 | | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney | | | L430 Written Motions a | 0.00 | | |
| regarding pretrial order. | | | | | | |
| 110125 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 2/6/2013 | | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email response to Plaintiff's attorney | | | L430 Written Motions a | 0.00 | | |
| regarding pretrial order. | | | | | | |

Robbie Malone, PLLC
Slip Listing

Page  124

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 110126<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Receive and review email response from Plaintiff's attorney regarding pretrial order. | RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110142<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Finalize voir dire. | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 110144<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Work on trial brief. | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 210.00 |
| 110157<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Work on charge. | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 210.00 |
| 110167<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Begin Joint Pretrial section. | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 52.50 |
| 110018<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Prepare email to Plaintiff's attorney to confer on Motion in Limine. | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110909<br>2/6/2013<br>Billed          G:15113          2/28/2013<br>Receive and review correspondence from client regarding confirmation of status of correspondence from debt collectors. | NL<br>Receive/review<br>984-0280<br>L310 Written Discovery | 0.10<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 8.00 |



| | | | | |
|---|---|---|---|---|
| 110024<br>2/7/2013<br>Billed          G:15113          2/28/2013<br>Begin drafting White joint pretrial order sections, | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |

Def. App. 0283

Robbie Malone, PLLC
Slip Listing

Page   125

| Slip ID | | Timekeeper | | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | Activity | | DNB Time | Rate Info | |
| Posting Status | | Client | | Est. Time | Bill Status | |
| Description | | Phase/Task | | Variance | | |

contentions, fact and law issues.

| 110092 | TIME | | DJ | | 1.40 | 140.00 | 196.00 |
|---|---|---|---|---|---|---|---|
| 2/7/2013 | | | Research | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Research TDCA and its relation to attorney fees. | | | L210 Pleadings | | 0.00 | | |

| 110033 | TIME | | XM | | 0.60 | 140.00 | 84.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Revise and add to Motion to Quash. | | | L350 Discovery Motions | | 0.00 | | |

| 110099 | TIME | | DJ | | 3.20 | 140.00 | 448.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Draft TDCA section and revise FDCPA section. | | | L430 Written Motions a | | 0.00 | | |

| 110100 | TIME | | DJ | | 0.40 | 140.00 | 56.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Finalize edits and prepare Trial Brief for filing. | | | L430 Written Motions a | | 0.00 | | |

| 110034 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Prepare email to Plaintiff's attorney to confer on Motion to Quash. | | | L350 Discovery Motions | | 0.00 | | |

| 110035 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Receive/review | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Receive and review response with grounds of motion | | | L350 Discovery Motions | | 0.00 | | |

| 110036 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding grounds of Motion to Quash. | | | L350 Discovery Motions | | 0.00 | | |

| 110038 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|---|
| 2/8/2013 | | | Receive/review | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Receive and review email from Plaintiff's attorney on | | | L210 Pleadings | | 0.00 | | |

Def. App. 0284

Robbie Malone, PLLC
Slip Listing

Page  126

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

service of subpoenas.

| 110039 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
| 2/8/2013 | | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Prepare response to Plaintiffs attorney on | | | L210 Pleadings | | 0.00 | | |
| subpoenas. | | | | | | | |

| 110040 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
| 2/8/2013 | | | Communicat/OUT | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Telephone conference with plaintiff's attorney to | | | L430 Written Motions a | | 0.00 | | |
| confer on his Motion in Limine. | | | | | | | |

| 110041 | TIME | | XM | | 0.10 | 140.00 | 14.00 |
| 2/8/2013 | | | Receive/review | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Receive and review email from Plaintiffs attorney on | | | L160 Settlement/Non-Bi | | 0.00 | | |
| attending settlement conference. | | | | | | | |

| 110098 | TIME | | DJ | | 1.10 | 140.00 | 154.00 |
| 2/8/2013 | | | Research | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Research TDCA, TCPA, and FDCPA violations for | | | L430 Written Motions a | | 0.00 | | |
| Trial Brief. | | | | | | | |

| 110198 | TIME | | RM | | 0.50 | 175.00 | 87.50 |
| 2/8/2013 | | | Communicat/OUT | | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Telephone conference ███████████ ███████████ | | | | | 0.00 | | |
| ███████████ | | | | | | | |

| 110207 | TIME | | RM | | 0.50 | 175.00 | 87.50 |
| 2/8/2013 | | | Receive/review | | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Receive and review Plaintiffs Joint Pretrial Order. | | | L430 Written Motions a | | 0.00 | | |

| 110209 | TIME | | RM | | 0.80 | 175.00 | 140.00 |
| 2/8/2013 | | | Draft/revise | | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Prepare Joint Pretrial Order. | | | L430 Written Motions a | | 0.00 | | |

| 110210 | TIME | | RM | | 0.10 | 175.00 | 17.50 |
| 2/8/2013 | | | Draft/revise | | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | | 0.00 | | |
| Prepare email to Plaintiffs attorney regarding Order. | | | L430 Written Motions a | | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    127

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

| 110228 | TIME | RM | 0.20 | 175.00 | 35.00 |
|---|---|---|---|---|---|
| 2/8/2013 | | Communic/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney | | L430 Written Motions a | 0.00 | | |
| regarding  Joint Pretrial Order. | | | | | |

| 110229 | TIME | RM | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/8/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Finalize Trial Brief. | | L430 Written Motions a | 0.00 | | |

| 110233 | TIME | RM | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/8/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Finalize pretrial. | | L430 Written Motions a | 0.00 | | |

| 110234 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 2/8/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding pretrial | | L430 Written Motions a | 0.00 | | |
| order. | | | | | |

| 110031 | TIME | XM | 0.80 | 140.00 | 112.00 |
|---|---|---|---|---|---|
| 2/8/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Draft remainder of proposed Pretrial Order. | | L430 Written Motions a | 0.00 | | |

| 110032 | TIME | XM | 0.40 | 140.00 | 56.00 |
|---|---|---|---|---|---|
| 2/8/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Make revisions to Plaintiff's draft of Pretrial Order, | | L430 Written Motions a | 0.00 | | |
| add our sections. | | | | | |

| 111086 | TIME | NL | 1.50 | 80.00 | 120.00 |
|---|---|---|---|---|---|
| 2/11/2013 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare Plaintiff copy of Defendant's Exhibit Trial | | L310 Written Discovery | 0.00 | | |
| Notebook. | | | | | |

| 110282 | TIME | RM | 0.20 | 175.00 | 35.00 |
|---|---|---|---|---|---|
| 2/11/2013 | | Communic/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Telephone conference ▓▓▓▓▓▓▓▓ | | ▓▓▓▓▓▓▓▓ | 0.00 | | |
| ▓▓▓▓▓▓ | | | | | |

Def. App. 0286

Robbie Malone, PLLC
Slip Listing

Page 128

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |
| 110294 | TIME | RM Receive/review | 1.00 | 175.00 | 175.00 |

| 110294 | TIME | RM | 1.00 | 175.00 | 175.00 |
| 2/11/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's proposed jury charge. | L430 Written Motions a | 0.00 | | |
| 110048 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 2/11/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Motion in Limine. | L430 Written Motions a | 0.00 | | |
| 110052 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/11/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney's office with proposed jury charge. | L430 Written Motions a | 0.00 | | |
| 110060 | TIME | XM | 0.50 | 140.00 | 70.00 |
| 2/11/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's proposed jury charge. | L430 Written Motions a | 0.00 | | |
| 111082 | TIME | NL | 1.50 | 80.00 | 120.00 |
| 2/11/2013 | | Draft/revise | 0.00 | T@2 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare Defendant's Exhibit Trial Notebook for courts. | L310 Written Discovery | 0.00 | | |
| 110273 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/11/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Motion in Limine. | L430 Written Motions a | 0.00 | | |
| 110281 | TIME | RM | 5.00 | 175.00 | 875.00 |
| 2/11/2013 | | Appear/attend | 0.00 | T@4 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Attend court ordered settlement conference. | L160 Settlement/Non-Bi | 0.00 | | |
| 110300 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/12/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Revise Response to Plaintiff's Objections. | L210 Pleadings | 0.00 | | |
| 110310 | TIME | RM | 0.50 | 175.00 | 87.50 |
| 2/12/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 2/28/2013 | 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney regarding setting. | L210 Pleadings | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    129

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

| | | | | |
|---|---|---|---|---|
| 110546 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 2/12/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Revisions to Response to Plaintiff's Objections to | | L210 Pleadings | 0.00 | | |
| Supplemented Disclosures. | | | | | |
| | | | | | |
| 110555 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/12/2013 | | Communicat/OUT | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney | | L450 Trial and Hearing | 0.00 | | |
| regarding  scheduling of pretrial conference. | | | | | |
| | | | | | |
| 110563 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/12/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney on hearing | | L210 Pleadings | 0.00 | | |
| setting. | | | | | |
| | | | | | |
| 110564 | TIME | XM | 1.30 | 140.00 | 182.00 |
| 2/12/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Draft Response to Plaintiff's Motion in Limine to | | L430 Written Motions a | 0.00 | | |
| motions 1-5. | | | | | |
| | | | | | |
| 110565 | TIME | XM | 3.40 | 140.00 | 476.00 |
| 2/12/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Draft Response to Plaintiff's Motion in Limine to | | L430 Written Motions a | 0.00 | | |
| motions 6-10. | | | | | |
| | | | | | |
| 110566 | TIME | XM | 0.40 | 140.00 | 56.00 |
| 2/12/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Make revisions to Response to Plaintiff's Motion in | | L430 Written Motions a | 0.00 | | |
| Limine. | | | | | |
| | | | | | |
| 110327 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/13/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding | | L210 Pleadings | 0.00 | | |
| hearing. | | | | | |
| | | | | | |
| 110376 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/13/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Order from Magistrate. | | L210 Pleadings | 0.00 | | |

Robbie Malone, PLLC
Slip Listing                                                              Page    130

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 110103<br>2/13/2013<br>Billed<br>Review Plaintiff's proposed Jury Charge and make<br>notes and arguments for objections. | TIME<br><br>G:15113            2/28/2013 | XM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.60<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 84.00 |
| 110379<br>2/13/2013<br>Billed<br>Receive and review Plaintiff's Motion for Reset. | TIME<br><br>G:15113            2/28/2013 | RM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 70.00 |
| 111104<br>2/13/2013<br>Billed<br>Receive minute entry on settlement. | TIME<br><br>G:15113            2/28/2013 | XM<br>Receive/review<br>984-0280<br>L160 Settlement/Non-Bi | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 111085<br>2/13/2013<br>Billed<br>Prepare correspondence to Plaintiff regarding<br>Defendant's Exhibit Trial Notebook. | TIME<br><br>G:15113            2/28/2013 | NL<br>Draft/revise<br>984-0280<br>L310 Written Discovery | 0.20<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 16.00 |
| 111122<br>2/13/2013<br>Billed<br>Research discovery responses as trial exhibits. | TIME<br><br>G:15113            2/28/2013 | XM<br>Research<br>984-0280<br>L430 Written Motions a | 0.60<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 84.00 |
| 111123<br>2/13/2013<br>Billed<br>Draft exhibit objections of discovery responses as<br>exhibits. | TIME<br><br>G:15113            2/28/2013 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 70.00 |
| 110386<br>2/14/2013<br>Billed<br>Revise Response to Plaintiff's Motion in Limine. | TIME<br><br>G:15113            2/28/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 70.00 |
| 110413<br>2/14/2013<br>Billed<br>Telephone conference with plaintiff's attorney<br>regarding  emergency motion. | TIME<br><br>G:15113            2/28/2013 | RM<br>Communicat/OUT<br>984-0280<br>L210 Pleadings | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 111141<br>2/14/2013<br>Billed<br>Revisions to Response to Plaintiff's Motion in | TIME<br><br>G:15113            2/28/2013 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 1.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 140.00 |

Robbie Malone, PLLC
Slip Listing

Page     131

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

Limine, add arguments and reorganize Motion.

| 111142 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/14/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Draft proposed Order on Plaintiff's Motion in Limine. | | L430 Written Motions a | 0.00 | | |

| 110415 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/14/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Emergency Motion. | | L210 Pleadings | 0.00 | | |

| 110416 | TIME | RM | 3.00 | 175.00 | 525.00 |
| 2/14/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare cross outline late named mental health providers. | | L440 Other Trial Prepar | 0.00 | | |

| 110384 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/14/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review minute order regarding discovery document. | | L310 Written Discovery | 0.00 | | |

| 110385 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/14/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Response to Motion to Strike Experts. | | L350 Discovery Motions | 0.00 | | |

| 111127 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 2/14/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Response to Motion to Supplemental Motion to Exclude Expert Testimony. | | L430 Written Motions a | 0.00 | | |

| 111128 | TIME | XM | 0.20 | 140.00 | 28.00 |
| 2/14/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Motion for Continuance. | | L210 Pleadings | 0.00 | | |

| 111129 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/14/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review judge's Order Denying Continuance. | | L210 Pleadings | 0.00 | | |

Def. App. 0290

Robbie Malone, PLLC
Slip Listing

Page    132

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 110591 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Research case cited by Order. | XM<br>Research<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110595 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Telephone conference with plaintiff's attorney<br>regarding subpoenas. | XM<br>Communicat/OUT<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110454 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Finalize cross for plaintiff. | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 2.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 350.00 |
| 110455 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Draft Motion ▓▓▓▓▓▓ ▓▓▓▓▓▓ | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 0.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 70.00 |
| 110930 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Prepare correspondence to client ▓▓▓▓▓▓<br>▓▓▓▓▓ | NL<br>Draft/revise<br>984-0280 | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 110649 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Work on direct for client. | RM<br>Draft/revise<br>984-0280<br>L440 Other Trial Prepar | 3.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 560.00 |
| 110456 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Prepare email to plaintiff regarding motion. | RM<br>Draft/revise<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111083 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Revise Defendant's Exhibit Trial Notebook for courts<br>per attorney review. | NL<br>Draft/revise<br>984-0280<br>L310 Written Discovery | 0.60<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 48.00 |
| 111084 TIME<br>2/15/2013<br>Billed G:15113 2/28/2013<br>Prepare correspondence to court regarding<br>Defendant's Exhibit Trial Notebook. | NL<br>Draft/revise<br>984-0280<br>L310 Written Discovery | 0.20<br>0.00<br>0.00<br>0.00 | 80.00<br>T@2 | 16.00 |

Robbie Malone, PLLC
Slip Listing

Page   133

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 110446<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Order regarding subpoena. | TIME<br>RM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110429<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Plaintiff's emergency hearing. | TIME<br>RM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 110439<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Order from the Judge regarding<br>pretrial. | TIME<br>RM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110445<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Order regarding reset of hearing. | TIME<br>RM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110590<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Scheduling Order from Judge. | TIME<br>XM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110583<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Plaintiff's Emergency Motion for<br>Reconsideration. | TIME<br>XM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 110586<br>2/15/2013<br>Billed          G:15113          2/28/2013<br>Receive and review Order Granting Plaintiff's Motion<br>for Reconsideration. | TIME<br>XM<br>Receive/review<br>984-0280<br>L210 Pleadings | 0.10<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 14.00 |
| 111185<br>2/18/2013<br>Billed          G:15113          2/28/2013<br>Revise draft of Reply to Plaintiff's Response on<br>Objections. | TIME<br>XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.20<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 28.00 |

Def. App. 0292

Robbie Malone, PLLC
Slip Listing

Page    134

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 110489<br>2/18/2013<br>Billed<br>Prepare email regarding exhibit #7. | TIME<br><br>G:15113      2/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110490<br>2/18/2013<br>Billed<br>Prepare written statement regarding exhibit #8. | TIME<br><br>G:15113      2/28/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 52.50 |
| 110478<br>2/18/2013<br>Billed<br>Prepare email regarding exhibit #2 to Plaintiff's attorney. | TIME<br><br>G:15113      2/28/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110479<br>2/18/2013<br>Billed<br>Prepare written statement regarding admissibility #2 | TIME<br><br>G:15113      2/28/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 52.50 |
| 110491<br>2/18/2013<br>Billed<br>Prepare email regarding exhibit #8. | TIME<br><br>G:15113      2/28/2013 | RM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 110268<br>2/18/2013<br>Billed<br>Research 28 USC 1821 and determine the rates used to calculate subpoena expenses. | TIME<br><br>G:15113      2/28/2013 | DJ<br>Research<br>984-0280<br>L430 Written Motions a | 0.70<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 98.00 |
| 110492<br>2/18/2013<br>Billed<br>Telephone conference with plaintiff's attorney regarding  exhibits. | TIME<br><br>G:15113      2/28/2013 | RM<br>Communicat/OUT<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 110498<br>2/18/2013<br>Billed<br>Receive and review Plaintiff's Response to Objections to Pretrial Disclosures. | TIME<br><br>G:15113      2/28/2013 | RM<br>Receive/review<br>984-0280<br>L430 Written Motions a | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 87.50 |
| 111182<br>2/18/2013<br>Billed<br>Draft Reply to Objections argument on information | TIME<br><br>G:15113      2/28/2013 | XM<br>Draft/revise<br>984-0280<br>L430 Written Motions a | 0.60<br>0.00<br>0.00<br>0.00 | 140.00<br>T@1 | 84.00 |

Def. App. 0293

Robbie Malone, PLLC
Slip Listing

Page    135

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

versus identifying individuals.

| 110480 | TIME | RM | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Prepare written statement regarding admissibility #3 L430 Written Motions a

| 110481 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Prepare email to Plaintiff's attorney regarding exhibit L430 Written Motions a
#3.

| 111153 | TIME | XM | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| | | L210 Pleadings | 0.00 | | |

Receive and review subpoenas.

| 111160 | TIME | XM | 1.00 | 140.00 | 140.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Draft Motion to Quash Subpoenas argument on 100 L430 Written Motions a
mile range.

| 111154 | TIME | XM | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Receive and review proposed Order for Response.  L430 Written Motions a

| 111158 | TIME | XM | 0.20 | 140.00 | 28.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Receive and review Plaintiff's Response to       L430 Written Motions a
Objections to Disclosures.

| 110499 | TIME | RM | 1.20 | 175.00 | 210.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Draft hearing preparation.  L450 Trial and Hearing

| 110500 | TIME | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Prepare email regarding exhibits.  L430 Written Motions a

| 111159 | TIME | XM | 0.80 | 140.00 | 112.00 |
|---|---|---|---|---|---|
| 2/18/2013 | | ▓▓▓▓▓▓ | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page   136

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research on 100 mile range, non parties, FRCP 45, L430 Written Motions a | | 0.00 | | |
| 28 USC 1821. | | | | |
| 110460 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiffs attorney regarding | L430 Written Motions a | 0.00 | | |
| exhibits. | | | | |
| 110482 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare written statement regarding admissibility #4 L430 Written Motions a | | 0.00 | | |
| 110483 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiffs attorney regarding exhibit L430 Written Motions a | | 0.00 | | |
| #4. | | | | |
| 110474 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Telephone conference with plaintiffs attorney | L430 Written Motions a | 0.00 | | |
| regarding  exhibits. | | | | |
| 110484 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare written statement on admissibility #5. | L430 Written Motions a | 0.00 | | |
| 110485 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiffs attorney regarding exhibit L430 Written Motions a | | 0.00 | | |
| #5. | | | | |
| 110477 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiffs attorney regarding exhibit L430 Written Motions a | | 0.00 | | |
| 1 admissibility. | | | | |
| 111161 | TIME | XM | 0.70 | 140.00 | 98.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed            G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Begin drafting Motion to Quash argument on | L430 Written Motions a | 0.00 | | |
| improper fees. | | | | |

Robbie Malone, PLLC
Slip Listing

Page    137

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 111180 | TIME | XM | 0.90 | 140.00 | 126.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Draft Reply to Objections argument on admitting one expert. | | L430 Written Motions a | 0.00 | | |
| 111181 | TIME | XM | 0.80 | 140.00 | 112.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Draft Reply to Objections untimely argument. | | L430 Written Motions a | 0.00 | | |
| 111183 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Draft Reply argument on deposition testimony. | | L430 Written Motions a | 0.00 | | |
| 111184 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Draft conclusion to Reply on Objections. | | L430 Written Motions a | 0.00 | | |
| 110475 | TIME | RM | 0.40 | 175.00 | 70.00 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare written statement regarding exhibit. | | L430 Written Motions a | 0.00 | | |
| 110476 | TIME | RM | 0.50 | 175.00 | 87.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare court witness list and description of testimony. | | L430 Written Motions a | 0.00 | | |
| 110488 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare written statement regarding exhibit #7. | | L430 Written Motions a | 0.00 | | |
| 110486 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare written statement regarding exhibit #6. | | L430 Written Motions a | 0.00 | | |
| 110487 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/18/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113            2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email regarding exhibit #6. | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page   139

| Slip ID | | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | Timekeeper | | | DNB Time | Rate Info | |
| Posting Status | Activity | | | Est. Time | Bill Status | |
| Description | Client | | | Variance | | |
| | Phase/Task | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮ | ▮▮▮ | | ▮ | ▮▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮▮ | | ▮ | | |
| ▮▮▮ | ▮▮ | ▮▮▮ | | ▮ | ▮▮ | ▮▮ |
| ▮▮▮ | | | | | | |

| 110611 | TIME | XM | | 0.20 | 140.00 | 28.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Receive/review | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review plaintiff's supplemental time sheet. | | L310 Written Discovery | | 0.00 | | |

| 110616 | TIME | XM | | 0.50 | 140.00 | 70.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Revisions and additions to Motion to Quash Subpoenas. | | L210 Pleadings | | 0.00 | | |

| 110617 | TIME | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Radbil to confer on Motion to Quash. | | L210 Pleadings | | 0.00 | | |

| 110618 | TIME | XM | | 0.10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Communicat/OUT | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Telephone conference with Radbil to confer on Motion. | | L210 Pleadings | | 0.00 | | |

| 110619 | TIME | XM | | 0.50 | 140.00 | 70.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Research | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Additional research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | 0.00 | | |
| ▮▮▮▮ | | | | | | |

| 110620 | TIME | XM | | 0.90 | 140.00 | 126.00 |
|---|---|---|---|---|---|---|
| 2/20/2013 | | Draft/revise | | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Draft argument in Motion to Quash distinguishing court's cited case. | | L210 Pleadings | | 0.00 | | |

Def. App. 0298

Robbie Malone, PLLC
Slip Listing                                                     Page    140

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 110967 | EXP | LA | 1 | 24.74 | 24.74 |
| 2/20/2013 | | Delivery serv | | | |
| Billed | G:15113    2/28/2013 | 984-0280 | | | |
| Hand delivery to US District Court, 1100 Commerce Street, Room 1452, Dallas, TX 75242, actual cost. | | | | | |
| 110621 | TIME | XM | 0.40 | 140.00 | 56.00 |
| 2/20/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Revisions to final draft of Motion to Quash. | | L210 Pleadings | 0.00 | | |
| 110622 | TIME | XM | 0.30 | 140.00 | 42.00 |
| 2/20/2013 | | Draft/revise | 0.00 | T@1 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Prepare appendix and add citations to Motion to Quash. | | L210 Pleadings | 0.00 | | |
| 110726 | TIME | RM | 0.80 | 175.00 | 140.00 |
| 2/20/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Revise Motion to Quash Subpoenas. | | L430 Written Motions a | 0.00 | | |
| 110728 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/20/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email regarding exhibits. | | L430 Written Motions a | 0.00 | | |
| 110736 | TIME | RM | 0.50 | 175.00 | 87.50 |
| 2/20/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Revise Motion to Quash Subpoena. | | L430 Written Motions a | 0.00 | | |
| 110739 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/20/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding exhibits. | | L430 Written Motions a | 0.00 | | |
| 110740 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/20/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email regarding exhibits. | | L430 Written Motions a | 0.00 | | |
| 110624 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/21/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113    2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Exhibit List. | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    141

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 110625 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/21/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Witness List. | | L430 Written Motions a | 0.00 | | |
| 110626 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/21/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Status Report. | | L430 Written Motions a | 0.00 | | |
| 110808 | TIME | RM | 1.00 | 175.00 | 175.00 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Revise Objections to Exhibits. | | L430 Written Motions a | 0.00 | | |
| 110809 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to client ▓▓▓▓▓▓▓ | | ▓▓▓▓▓▓▓▓▓ | 0.00 | | |
| 110810 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/21/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review email response regarding setting | | L120 Analysis/Strategy | 0.00 | | |
| 110811 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email answer regarding setting. | | L120 Analysis/Strategy | 0.00 | | |
| 110762 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/21/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Exhibit List filed with the court. | | L310 Written Discovery | 0.00 | | |
| 110763 | TIME | RM | 0.40 | 175.00 | 70.00 |
| 2/21/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Witness List filed with the court. | | L430 Written Motions a | 0.00 | | |
| 110764 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/21/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Plaintiff's Report regarding exhibit conference. | | L430 Written Motions a | 0.00 | | |

Robbie Malone, PLLC
Slip Listing                                                        Page    142

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 110765 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare Response to Plaintiff's Exhibit Conference. | | L430 Written Motions a | 0.00 | | |
| 110799 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to client ▨▨▨▨. | | ▨▨▨▨▨ | 0.00 | | |
| 110807 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/21/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Revise Objection to Witness List (shorter Pleading Adopting prior filed Pleadings). | | L430 Written Motions a | 0.00 | | |
| 110848 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/22/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 110841 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/22/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email to client ▨▨▨▨. | | ▨▨▨▨▨ | 0.00 | | |
| 110844 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/22/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review email from client ▨▨▨ ▨▨▨▨ | | ▨▨▨▨▨ | 0.00 | | |
| 110845 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/22/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email regarding conference. | | L120 Analysis/Strategy | 0.00 | | |
| 110847 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/22/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Order from court regarding conference. | | L210 Pleadings | 0.00 | | |
| 110849 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney | | L210 Pleadings | 0.00 | | |

Robbie Malone, PLLC
Slip Listing                                                    Page    143

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |

regarding court ordered conference.

| | | | | | |
|---|---|---|---|---|---|
| 110850 | TIME | | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Prepare eighth email to Plaintiff's attorney regarding | L210 Pleadings | 0.00 | | |
| conference. | | | | |

| 110851 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Follow up telephone conference (fifth) with Plaintiff's | L210 Pleadings | 0.00 | | |
| attorney regarding conference. | | | | |

| 110852 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Prepare email to Plaintiff's attorney regarding | L110 Fact Investigation/ | 0.00 | | |
| contact. | | | | |

| 110853 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Fourth telephone conference with Plaintiff's attorney | L210 Pleadings | 0.00 | | |
| regarding conference. | | | | |

| 110854 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Prepare seventh email to Plaintiff's attorney | L110 Fact Investigation/ | 0.00 | | |
| regarding court ordered conference. | | | | |

| 110855 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Third telephone conference with Plaintiff's attorney | L110 Fact Investigation/ | 0.00 | | |
| regarding court ordered conference. | | | | |

| 110856 | TIME | | RM | 0.10 | 175.00 | 17.50 |
|---|---|---|---|---|---|---|
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | |
| Prepare seventh email to Plaintiff's attorney | L210 Pleadings | 0.00 | | |
| regarding court ordered conference. | | | | |

Robbie Malone, PLLC
Slip Listing

Page    144

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |
| 110857 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Fifth telephone conference with plaintiff's attorney. | | L110 Fact Investigation/ | 0.00 | | |
| 110858 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare sixth email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 110864 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare third email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 110865 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare second email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 110866 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Second telephone conference with plaintiff's attorney. | | L110 Fact Investigation/ | 0.00 | | |
| 110867 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |
| 110859 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney. | | L110 Fact Investigation/ | 0.00 | | |
| 110860 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare fifth email to Plaintiff's attorney regarding conference. | | L210 Pleadings | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    145

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Phase/Task | Variance | | |
| 110861 | TIME | RM | | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Fourth telephone conference with plaintiff's attorney. | L110 Fact Investigation/ | 0.00 | | |
| 110862 | TIME | RM | | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare fourth email to Plaintiff's attorney regarding conference. | L210 Pleadings | 0.00 | | |
| 110863 | TIME | RM | | 0.10 | 175.00 | 17.50 |
| 2/23/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Third telephone conference with plaintiff's attorney. | L110 Fact Investigation/ | 0.00 | | |
| 110868 | TIME | RM | | 2.00 | 175.00 | 350.00 |
| 2/24/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Conference call with Plaintiff's attorney. | L210 Pleadings | 0.00 | | |
| 110869 | TIME | RM | | 3.00 | 175.00 | 525.00 |
| 2/24/2013 | | Appear/attend | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Attend meeting with client ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮ | 0.00 | | |
| 110870 | TIME | RM | | 0.10 | 175.00 | 17.50 |
| 2/24/2013 | | Receive/review | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Receive and review email from Plaintiff's attorney regarding conference. | L210 Pleadings | 0.00 | | |
| 110871 | TIME | RM | | 0.10 | 175.00 | 17.50 |
| 2/24/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Prepare email to Plaintiff's attorney. | L110 Fact Investigation/ | 0.00 | | |
| 110884 | TIME | RM | | 3.50 | 175.00 | 612.50 |
| 2/25/2013 | | Appear/attend | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Attend hearing. | L450 Trial and Hearing | 0.00 | | |
| 110673 | TIME | DJ | | 1.40 | 140.00 | 196.00 |
| 2/25/2013 | | Research | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 | 984-0280 | 0.00 | | |
| Research ▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | 0.00 | | |

Def. App. 0304

Robbie Malone, PLLC
Slip Listing

Page    146

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Phase/Task | Variance | | |
| 110885 | TIME | RM | 2.00 | 175.00 | 350.00 |
| 2/25/2013 | | Appear/attend | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Attend meeting with witness. | | L440 Other Trial Prepar | 0.00 | | |
| 110878 | TIME | RM | 0.30 | 175.00 | 52.50 |
| 2/25/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | -0.00 | | |
| Telephone conference with attorney for Arien Bitancourt. | | L440 Other Trial Prepar | 0.00 | | |
| 110879 | TIME | RM | 0.20 | 175.00 | 35.00 |
| 2/25/2013 | | Communicat/OUT | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Telephone conference with plaintiff's attorney regarding narrow of list. | | L110 Fact Investigation/ | 0.00 | | |
| 110880 | TIME | RM | 0.20 | 175.00 | 35.00 |
| 2/25/2013 | | Research | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Research ████████████ | | L430 Written Motions a | 0.00 | | |
| 110881 | TIME | RM | 0.10 | 175.00 | 17.50 |
| 2/25/2013 | | Draft/revise | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare email regarding witness job to Radbil. | | L440 Other Trial Prepar | 0.00 | | |
| 110883 | TIME | RM | 3.00 | 175.00 | 525.00 |
| 2/25/2013 | | Plan & Prepare | 0.00 | T@4 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Prepare for hearing. | | L450 Trial and Hearing | 0.00 | | |
| 110981 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/26/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review signed Pretrial Order. | | L210 Pleadings | 0.00 | | |
| 110983 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/26/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Order on Motion to Strike, Motion in Limine, and Motions to Quash. | | L430 Written Motions a | 0.00 | | |
| 110985 | TIME | XM | 0.10 | 140.00 | 14.00 |
| 2/26/2013 | | Receive/review | 0.00 | T@1 | |
| Billed | G:15113 | 2/28/2013 984-0280 | 0.00 | | |
| Receive and review Jury roll. | | L440 Other Trial Prepar | 0.00 | | |

Robbie Malone, PLLC
Slip Listing

Page    147

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Phase/Task | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 111050 2/26/2013 Billed  G:15113  2/28/2013 Attend trial and hearing post testimony. | RM Appear/attend 984-0280 L450 Trial and Hearing | 11.00 0.00 0.00 0.00 | 175.00 T@4 | 1925.00 |
| 111051 2/26/2013 Billed  G:15113  2/28/2013 Prepare for trial. | RM Plan & Prepare 984-0280 L440 Other Trial Prepar | 1.00 0.00 0.00 0.00 | 175.00 T@4 | 175.00 |
| 111052 2/26/2013 Billed  G:15113  2/28/2013 Telephone conference with plaintiff's attorney regarding  Charge. | RM Communicat/OUT 984-0280 L430 Written Motions a | 0.30 0.00 0.00 0.00 | 175.00 T@4 | 52.50 |
| 110987 2/27/2013 Billed  G:15113  2/28/2013 Receive and review Plaintiff's proposed Jury Charge and Adamcik Charge. | XM Receive/review 984-0280 L430 Written Motions a | 0.40 0.00 0.00 0.00 | 140.00 T@1 | 56.00 |
| 111060 2/27/2013 Billed  G:15113  2/28/2013 Receive and review Plaintiff's late filed Charge. | RM Receive/review 984-0280 L430 Written Motions a | 0.30 0.00 0.00 0.00 | 175.00 T@4 | 52.50 |
| 111061 2/27/2013 Billed  G:15113  2/28/2013 Attend trial. | RM Appear/attend 984-0280 L450 Trial and Hearing | 8.50 0.00 0.00 0.00 | 175.00 T@4 | 1487.50 |
| 111062 2/27/2013 Billed  G:15113  2/28/2013 Telephone conference with adjuster ▓▓▓▓ | RM Communicat/CLI 984-0280 | 0.20 0.00 0.00 0.00 | 175.00 T@4 | 35.00 |
| 110964 2/28/2013 Billed  G:15113  2/28/2013 Photocopies, 2267 @ $.07 each. | LA Copying 984-0280 | 2267 | 0.07 | 158.69 |
| 111064 2/28/2013 Billed  G:15113  2/28/2013 Attend trial. | RM Appear/attend 984-0280 L450 Trial and Hearing | 3.00 0.00 0.00 0.00 | 175.00 T@4 | 525.00 |

Robbie Malone, PLLC
Slip Listing

Page   148

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Phase/Task | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 111066<br>2/28/2013<br>Billed       G:15113          2/28/2013<br>Telephone conference with client ▓▓▓▓ | TIME<br>RM<br>Communicat/CLI<br>984-0280<br>▓▓▓▓▓▓ | 0.20<br>0.00<br>0.00 | 175.00<br>T@4 | 35.00 |
| 111224<br>3/1/2013<br>WIP<br>Review plaintiff fee invoices for four partner<br>involvement in case. | TIME<br>RM<br>Receive/review<br>984-0280<br>L110 Fact Investigation/ | 1.40<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 245.00 |
| 111223<br>3/1/2013<br>WIP<br>Receive and review emails proving partner<br>involvement in the case. | TIME<br>RM<br>Receive/review<br>984-0280<br>L110 Fact Investigation/ | 1.30<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 227.50 |
| 111203<br>3/1/2013<br>WIP<br>Receive and review verdict. | TIME<br>RM<br>Receive/review<br>984-0280<br>L460 Post-Trial Motions | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111204<br>3/1/2013<br>WIP<br>Receive and review Judge's Order accepting verdict. | TIME<br>RM<br>Receive/review<br>984-0280<br>L460 Post-Trial Motions | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111205<br>3/1/2013<br>WIP<br>Prepare email to Meyers forwarding verdict. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L460 Post-Trial Motions | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111206<br>3/1/2013<br>WIP<br>Prepare letter to client ▓▓▓▓ | TIME<br>RM<br>Draft/revise<br>984-0280<br>▓▓▓▓▓▓ | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111207<br>3/1/2013<br>WIP<br>Receive and review email from court reporter<br>regarding record. | TIME<br>RM<br>Receive/review<br>984-0280<br>L460 Post-Trial Motions | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |
| 111208<br>3/1/2013<br>WIP<br>Prepare email to court reporter regarding record. | TIME<br>RM<br>Draft/revise<br>984-0280<br>L460 Post-Trial Motions | 0.10<br>0.00<br>0.00<br>0.00 | 175.00<br>T@4 | 17.50 |

**Robbie Malone, PLLC**
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

March 31, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15179

Professional Services

| | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 3/1/2013 | RM | L460 A104 | Receive and review verdict. | 0.10 | 17.50 | |
| | RM | L460 A104 | Receive and review Judge's Order accepting verdict. | 0.10 | 17.50 | |
| | RM | L460 A103 | Prepare email to Meyers forwarding verdict. | 0.10 | 17.50 | waived |
| | RM | L460 A103 | Prepare letter to client ███████████ | 0.10 | 17.50 | waived |
| | RM | L460 A104 | Receive and review email from court reporter regarding record. | 0.10 | 17.50 | |
| | RM | L460 A103 | Prepare email to court reporter regarding record. | 0.10 | 17.50 | |
| | RM | L120 A106 | Telephone conference with adjuster ███████████ | 0.10 | 17.50 | waived |
| | RM | L110 A104 | Receive and review emails proving partner involvement in the case. | 1.30 | 227.50 | |
| | RM | L110 A104 | Review plaintiff fee invoices for four partner involvement in case. | 1.40 | 245.00 | |
| 3/4/2013 | XM | L350 A102 | Research 1927 sanctions and case law for Motion for Sanctions. | 0.40 | 56.00 | |
| | XM | L350 A103 | Draft 1927 sanctions standard of law. | 1.10 | 154.00 | |

Chubb Executive Risk                                                                                           Page     2

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 3/4/2013 | XM | L350 A102 | Research FRECP 37 sanctions. | 0.40 | 56.00 |
| | XM | L350 A103 | Draft Motion for Sanctions standard of law in Rule 37 sanctions. | 0.90 | 126.00 |
| 3/5/2013 | RM | L210 A103 | Prepare certificate of conference email to Plaintiff's attorney regarding Motion for Attorney Fees. | 0.10 | 17.50 |
| 3/7/2013 | XM | L350 A104 | Receive and review invoices and notes on case. | 0.30 | 42.00 |
| | XM | L350 A103 | Draft sanctions motion, entries of time by partners. | 1.20 | 168.00 |
| | XM | L350 A102 | Research Weisburg & Meyers cases, Little King v. Landar case, Adamcik, Brodoter. | 2.10 | 294.00 |
| | RM | L210 A103 | Work on 1927 issue - specifically cases against firm and Radbil. | 1.20 | 210.00 |
| 3/8/2013 | XM | L350 A104 | Review plaintiff's fee agreement. | 0.10 | 14.00 |
| | XM | L350 A103 | Draft Motion for Sanctions argument on paragraph 5 of plaintiff's fee agreement. | 0.60 | 84.00 |
| | XM | L350 A104 | Review Plaintiff's Motion for Summary Judgment and Response to RAB's Motion for Summary Judgment for sanctions motion. | 0.40 | 56.00 |
| | XM | L350 A104 | Review a previous Motion for Attorney's Fees from plaintiff's firm. | 0.10 | 14.00 |
| | XM | L350 A104 | Review FRCP 54 and 68, rules and case law. | 0.40 | 56.00 waived |
| | XM | L350 A103 | Draft Motion for Sanctions argument on paragraph 11 of fee agreement. | 1.80 | 252.00 |
| | XM | L350 A104 | Review Cushmon v. GC appeal order. | 0.20 | 28.00 |
| | XM | L350 A102 | Additional research on Rule 68 for Motion for Attorney Fees. | 0.50 | 70.00 waived |
| | XM | L350 A102 | Research on Rule 54 recovery of attorney fees. | 1.10 | 154.00 waived |
| | XM | L210 A104 | Review of local rules on moving for fees. | 0.20 | 28.00 waived |

Chubb Executive Risk                                                                          Page    3

|          |     |              |                                                                                           | Hours | Amount |         |
|----------|-----|--------------|-------------------------------------------------------------------------------------------|-------|--------|---------|
| 3/8/2013 | XM  | L210 A102    | Research on taxable court costs for Motion for Attorney Fees.                              | 0.40  | 56.00  | waived  |
|          | XM  | L210 A103    | Draft Motion fro Attorney Fees standard of law on Rule 68.                                | 0.70  | 98.00  | waived  |
|          | XM  | L210 A103    | Draft Motion for Attorney Fees standard of law on costs under 54d(1).                     | 0.60  | 84.00  | waived  |
|          | XM  | L210 A103    | Begin drafting Motion for Attorney Fees standard of law on attorney fees under 54d(2).    | 0.30  | 42.00  | waived  |
|          | XM  | L350 A103    | Revisions to Motion for Sanctions current draft.                                          | 0.30  | 42.00  |         |
|          | RM  | L210 A103    | Work on 1927 research firm.                                                               | 0.80  | 140.00 |         |
|          | NL  | L110 A103    | Prepare correspondence to client ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓.                                | 0.10  | 8.00   | waived  |
| 3/11/2013| XM  | L350 A104    | Receive and review transcript from trial to use in sanctions motion.                      | 1.20  | 168.00 |         |
|          | XM  | L210 A102    | Research recovering attorney fees, lodestar method, reasonable hourly rate, reasonableness of hours spent. | 2.00  | 280.00 |         |
|          | XM  | L210 A103    | Draft standards of law and argument on reasonableness of rate and time.                   | 2.50  | 350.00 |         |
|          | RM  | L210 A104    | Receive and review transcripts for use in 1927 and 68 Motions for Attorney Fees.          | 1.30  | 227.50 |         |
| 3/12/2013| RM  | L210 A103    | Prepare email to client ▓▓▓▓▓▓▓▓▓▓▓▓▓                                                     | 0.10  | 17.50  |         |
|          | RM  | L210 A107    | Telephone conference with Gregg Stevens ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓.                          | 0.10  | 17.50  |         |
|          | RM  | L460 A104    | Receive and review Judgment.                                                              | 0.10  | 17.50  |         |
|          | RM  | L460 A103    | Prepare letter regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓                                                   | 0.20  | 35.00  |         |
|          | RM  | L340 A104    | Receive and review CV for fee expert.                                                     | 0.10  | 17.50  |         |
|          | RM  | L340 A103    | Prepare email to adjuster ▓▓▓▓▓▓▓▓▓                                                       | 0.10  | 17.50  |         |

Chubb Executive Risk                                                                     Page      4

|  |  |  |  | Hours | Amount |  |
|---|---|---|---|---|---|---|
| 3/12/2013 | XM | L350 A104 | Receive and review trial transcript and draft testimony to use for sanctions motion. | 2.40 | 336.00 |  |
|  | XM | L460 A104 | Receive and review Judgment from court. | 0.10 | 14.00 | waived |
|  | XM | L210 A102 | Research on affidavits for attorney's fees. | 0.50 | 70.00 | waived |
|  | XM | L210 A103 | Draft affidavit for disinterested attorney for Motion for Attorney's Fees. | 1.20 | 168.00 |  |
|  | XM | L210 A103 | Draft Motion for Attorney Fees for Robbie Malone. | 0.40 | 56.00 | waived |
|  | XM | L210 A103 | Draft Motion for Attorney Fees affidavit for Xerxes Martin. | 0.20 | 28.00 | waived |
|  | XM | L160 A104 | ███████████████████████████ | 0.10 | 14.00 |  |
|  | XM | L160 A103 | ██████████████████████ | 0.10 | 14.00 |  |
|  | XM | L210 A103 | Draft additional argument on Rule 68 motion. | 0.40 | 56.00 | waived |
|  | XM | L210 A102 | Research Johnson factors, application, lodestar, etc. | 0.50 | 70.00 |  |
|  | XM | L210 A103 | Draft Motion for Attorney Fees argument on Johnson factors and lodestar. | 1.00 | 140.00 |  |
| 3/13/2013 | XM | L210 A103 | Revisions to attorney fees affidavits. | 0.10 | 14.00 | waived |
|  | XM | L210 A102 | Additional research on Rule 68 and 54 on prevailing party, fees, costs and judgments. | 1.00 | 140.00 | waived |
|  | XM | L210 A103 | Add to Motion for Fees additional case law. | 0.60 | 84.00 | waived |
|  | XM | L350 A104 | Review pleadings and list all unnecessary pleadings and litigation caused by plaintiff for Motion for Sanctions. | 0.70 | 98.00 |  |
|  | XM | L350 A104 | Review for sanctions motion settlement emails. | 0.20 | 28.00 |  |
|  | XM | L350 A103 | Draft Motion for Sanctions argument on settlement negotiations. | 0.80 | 112.00 |  |

Chubb Executive Risk                                                                    Page     5

|            |    |              |                                                                      | Hours | Amount |           |
|------------|----|--------------|----------------------------------------------------------------------|-------|--------|-----------|
| 3/13/2013  | RM | L210 A107    | Telephone conference with expert ▓▓▓▓▓▓▓                              | 0.10  | 17.50  | waived    |
|            | RM | L120 A103    | Prepare email to adjuster ▓▓▓▓▓▓▓                                     | 0.10  | 17.50  | waived    |
|            | RM | L120 A106    | Telephone conference with adjuster regarding expert.                 | 0.10  | 17.50  | waived    |
|            | RM | L120 A103    | Prepare email to attorney fees expert.                               | 0.10  | 17.50  |           |
|            | RM | L210 A103    | Begin work 54 and 68.                                                | 1.10  | 192.50 | waived    |
|            | RM | L210 A103    | Draft affidavit on attorney fees.                                    | 0.20  | 35.00  | waived    |
|            | NL | L110 A106    | Teleconference with client ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓                        | 0.10  | 8.00   | waived    |
|            | NL | L110 A103    | Prepare correspondence to client ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓                      | 0.10  | 8.00   | waived    |
|            | NL | L310 A103    | Prepare correspondence to client ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓                      | 0.10  | 8.00   | waived    |
|            | NL | L310 A104    | Receive and review client invoices for redaction of privilege information. | 0.10  | 8.00   | waived    |
| 3/14/2013  | XM | L350 A103    | Draft 1927 sanctions argument on conduct at trial.                   | 1.40  | 196.00 |           |
|            | XM | L350 A103    | Draft Rule 37 sanctions argument on actual damages.                  | 1.00  | 140.00 |           |
|            | XM | L350 A103    | Draft Rule 37 sanctions argument on experts.                         | 1.30  | 182.00 |           |
|            | XM | L350 A103    | Minor revisions to Motion for Sanctions.                             | 0.20  | 28.00  |           |
|            | XM | L210 A103    | Draft introduction to Motion for Attorney Fees.                      | 1.00  | 140.00 | waived    |
|            | XM | L210 A102    | Research cottage industry cases and violation in pocket cases for introduction. | 0.30  | 42.00  | waived    |
|            | XM | L210 A103    | Revise current draft of attorneys fees motion.                       | 0.40  | 56.00  | waived    |

Chubb Executive Risk                                                                    Page    6

|            |     |              |                                                                              | Hours | Amount |        |
|------------|-----|--------------|------------------------------------------------------------------------------|-------|--------|--------|
| 3/14/2013  | XM  | L350 A103    | Revisions to Motion for Sanctions.                                           | 0.30  | 42.00  |        |
|            | RM  | L210 A103    | Draft Rule 54/68 Motion.                                                     | 0.80  | 140.00 | waived |
|            | RM  | L210 A103    | Redact invoices.                                                             | 0.50  | 87.50  |        |
|            | RM  | L210 A103    | Prepare email to Plaintiff's attorney regarding certificate of conference.   | 0.10  | 17.50  | waived |
|            | RM  | L210 A104    | Receive and review email from Plaintiff's attorney regarding certificate of conference. | 0.10 | 17.50 | waived |
|            | RM  | L210 A107    | Telephone conference with plaintiff's attorney regarding  certificate of conference. | 0.10 | 17.50 | waived |
|            | RM  | L210 A104    | Receive and review email regarding certificate of conference.                | 0.10  | 17.50  | waived |
|            | RM  | L350 A107    | Telephone conference with plaintiff's attorney regarding  Motion for Sanctions certificate of conference. | 0.30 | 52.50 |  |
|            | RM  | L350 A103    | Revise Motion for Sanctions 1927/37.                                         | 1.30  | 227.50 |        |
|            | RM  | L210 A103    | Revise Rule 54 & 68 Motions.                                                 | 0.40  | 70.00  | waived |
|            | NL  | L310 A104    | Continue to review client invoices for redaction of privilege information per judgment issued by judge. | 0.60 | 48.00 |  |
| 3/15/2013  | XM  | L350 A104    | Review depositions from Whaley and Lopez on settlement offers.               | 0.80  | 112.00 |        |
|            | XM  | L350 A103    | Draft 1927 sanctions argument on settlement offers.                          | 1.20  | 168.00 |        |
|            | XM  | L350 A102    | Research Texas disciplinary rules for sanctions motion.                      | 0.20  | 28.00  |        |
|            | XM  | L350 A103    | Revise Motion for Sanctions settlement offers argument.                      | 0.10  | 14.00  |        |
|            | RM  | L210 A107    | Telephone conference with expert ███████████ ███████                        | 0.10  | 17.50  | waived |
|            | NL  | L110 A104    | Receive and review correspondence from client ███████████ ████             | 0.10  | 8.00   |        |

Chubb Executive Risk                                                                                   Page      7

| Date | | | Description | Hours | Amount | |
|------|---|---|-------------|-------|--------|---|
| 3/15/2013 | NL | L110<br>A104 | Prepare correspondence to client ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.10 | 8.00 | waived |
| 3/18/2013 | RM | L210<br>A103 | Prepare email to Plaintiff's attorney regarding R 68 cites. | 0.10 | 17.50 | waived |
| | RM | L210<br>A104 | Receive and review copies to cite as authority. | 0.40 | 70.00 | waived |
| | XM | L210<br>A103 | Draft sanctions argument on excessive pleadings filed and necessary due to actions. | 2.00 | 280.00 | |
| | XM | L210<br>A103 | Begin preparing appendix of exhibits. | 0.30 | 42.00 | |
| 3/19/2013 | RM | L210<br>A103 | Revise Rule 37 and 1927 Motion. | 1.50 | 262.50 | |
| | RM | L210<br>A104 | Receive and review email from Plaintiff's attorney regarding case law on 68. | 0.10 | 17.50 | waived |
| | RM | L210<br>A103 | Prepare email response. | 0.10 | 17.50 | waived |
| | XM | L210<br>A102 | Research on Motion for Sanctions 1927 law firm liability. | 1.40 | 196.00 | |
| | XM | L210<br>A103 | Draft sanctions argument on law firm liability. | 0.50 | 70.00 | |
| | XM | L210<br>A103 | Prepare email with draft affidavit on attorneys fees to Stevens. | 0.10 | 14.00 | |
| | XM | L210<br>A104 | Receive and review response from Stevens, reply. | 0.10 | 14.00 | |
| | XM | L210<br>A103 | Prepare exhibits and appendix for Motion for Attorney Fees. | 0.30 | 42.00 | |
| | XM | L210<br>A103 | Draft Motion for Attorney Fees argument on Johnson factors. | 0.20 | 28.00 | |
| 3/20/2013 | XM | L210<br>A103 | Revisions to Motion for Attorney Fees. | 0.30 | 42.00 | waived |
| | XM | L350<br>A103 | Draft additional argument on Motion for Sanctions on pretrial, exhibits, and late to trial. | 0.80 | 112.00 | |
| | XM | L350<br>A103 | Revisions to Robbie Malone affidavit. | 0.10 | 14.00 | |

Chubb Executive Risk                                                                 Page      8

|  |  |  | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 3/20/2013 | XM | L350 A103 | Add to Sanctions Motion on Motion to Compel argument and delay. | 0.40 | 56.00 | |
|  | XM | L350 A103 | Revisions to current draft of Motion for Sanctions. | 0.90 | 126.00 | |
|  | XM | L350 A103 | Draft introduction to argument on Motion for Sanctions. | 0.50 | 70.00 | |
|  | XM | L210 A103 | Prepare email with invoices to Gregg Stevens | 0.10 | 14.00 | |
|  | RM | L120 A106 | Telephone conference with adjuster | 0.10 | 17.50 | waived |
|  | NL | L440 A103 | Review, redact, calculate slip totals of invoices for several months. | 3.00 | 240.00 | |
|  | NL | L440 A104 | Receive and review correspondence from client | 0.20 | 16.00 | waived |
| 3/21/2013 | XM | L210 A106 | Voice message to client | 0.10 | 14.00 | waived |
|  | XM | L210 A104 | Review Wyatt expense records, create table of expenses. | 0.80 | 112.00 | waived |
|  | XM | L210 A104 | Review redacted billing invoices for Motion for Attorney Fees. | 1.00 | 140.00 | |
|  | XM | L210 A103 | Add billing totals to motion. | 0.20 | 28.00 | |
|  | XM | L210 A103 | Prepare majority of appendix. | 0.60 | 84.00 | waived |
|  | XM | L210 A103 | Prepare email to Stevens | 0.10 | 14.00 | waived |
|  | XM | L210 A104 | Receive and review response from Stevens. | 0.10 | 14.00 | waived |
|  | XM | L210 A107 | Telephone conference with Stevens | 0.10 | 14.00 | |
|  | XM | L210 A103 | Prepare email | 0.10 | 14.00 | waived |
|  | XM | L210 A104 | Receive and review  email from Stevens | 0.10 | 14.00 | waived |

Chubb Executive Risk                                                                                        Page      9

| | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 3/21/2013 | XM | L210 A104 | Receive and review email from Stevenson ▓▓▓▓ | 0.10 | 14.00 | waived |
| | XM | L210 A103 | Draft Order for Motion for Attorney Fees. | 0.10 | 14.00 | waived |
| | XM | L210 A107 | Telephone conference with Stevens ▓▓▓▓ | 0.10 | 14.00 | |
| | RM | L120 A106 | Telephone conference with adjuster ▓▓▓▓ | 0.10 | 17.50 | |
| | RM | L210 A106 | Telephone conference with client regarding ▓▓▓ | 0.10 | 17.50 | waived |
| | RM | L210 A103 | Finalize Rule 54 Motion for Attorney Fees. | 0.40 | 70.00 | waived |
| | NL | L440 A103 | Receive and review correspondence from client ▓▓▓ ▓▓▓▓ | 0.20 | 16.00 | waived |
| | NL | L440 A103 | Prepare correspondence to client ▓▓▓▓ | 0.10 | 8.00 | waived |
| | NL | L310 A104 | Receive and review correspondence from client ▓▓ | 0.10 | 8.00 | waived |
| | NL | L310 A103 | Prepare correspondence to client ▓▓▓▓ | 0.10 | 8.00 | waived |
| | NL | L310 A104 | Receive and review correspondence from client ▓▓ | 0.10 | 8.00 | waived |
| 3/22/2013 | RM | L210 A104 | Receive and review changes to fee petition. | 0.20 | 35.00 | waived |
| | XM | L210 A107 | Telephone conference with Stevens ▓▓▓▓ | 0.70 | 98.00 | |
| | XM | L210 A104 | Additional review of invoices. | 0.20 | 28.00 | waived |
| | XM | L210 A107 | Telephone conference with Stevens ▓▓▓ | 0.10 | 14.00 | waived |
| | XM | L210 A104 | Receive and review affidavit. | 0.10 | 14.00 | |
| | XM | L210 A103 | Prepare email to Stevens ▓▓▓ | 0.10 | 14.00 | |

Chubb Executive Risk                                                                Page   10

|            |     |              |                                                                                                 | Hours | Amount |         |
|------------|-----|--------------|-------------------------------------------------------------------------------------------------|-------|--------|---------|
| 3/22/2013  | XM  | L210 A103    | Draft Motion for Fees Conclusion.                                                               | 0.80  | 112.00 | waived  |
|            | XM  | L210 A103    | Add section of entitlement on Rule 54 argument.                                                 | 0.60  | 84.00  | waived  |
|            | XM  | L210 A107    | Telephone conference with Stevens ▮▮▮▮▮▮▮▮                                                       | 0.10  | 14.00  |         |
|            | XM  | L210 A103    | Revisions to affidavits.                                                                        | 0.60  | 84.00  | waived  |
|            | XM  | L350 A104    | Review Daley case for sanctions motion.                                                         | 0.20  | 28.00  |         |
|            | XM  | L210 A103    | Revise redactions to invoices on attorney fees.                                                 | 0.50  | 70.00  | waived  |
| 3/25/2013  | XM  | L350 A103    | Draft argument on Sanctions Motion on Daley case.                                               | 0.90  | 126.00 |         |
|            | XM  | L350 A103    | Draft sanctions argument 1927 request for relief.                                              | 0.40  | 56.00  |         |
|            | XM  | L350 A102    | Additional research for Weisberg & Meyers related cases.                                       | 1.00  | 140.00 |         |
|            | XM  | L350 A107    | Voice message to adjuster ▮▮▮▮▮▮▮▮                                                               | 0.10  | 14.00  |         |
| 3/26/2013  | RM  | L350 A103    | Revise Rule 37 Motion for Sanctions.                                                            | 0.80  | 140.00 |         |
|            | RM  | L350 A103    | Revise 1927 Motion for Sanctions.                                                               | 1.30  | 227.50 |         |
|            | XM  | L350 A103    | Final drafting, revisions, preparation of appendix and add citations to 1927 sanctions motion. | 3.40  | 476.00 |         |
|            | XM  | L350 A103    | Final drafting of arguments, revisions, preparation of appendix citations for Rule 37 sanctions motion. | 2.30 | 322.00 |  |

**For professional services rendered**                                             ▮▮▮▮ $▮▮▮▮▮▮

Additional Charges :

3/12/2013  E116   Paid to Shawnie Archuleta, CCR/CRR, United States Court Reporter, 2756 Saratoga        
                  Drive, Rockwall, TX 75087 for transcript of proceedings on 2/26/13 and 2/27/13.

Chubb Executive Risk                                                    Page    11

|  |  | Amount |
|---|---|---|
| 3/31/2013  E101    Photocopies, ██████████ | | ████ |
| **Total additional charges** | | $ ████ |
| **Total amount of this bill** | | $ ████ |
| **Previous balance** | | $ ████ |
| Accounts receivable transactions | | |
| 3/12/2013 | ██████████████████ | ████████ |
| 3/12/2013 | ██████████████████ | |
| 3/12/2013 | ██████████████████ | |
| **Total payments and adjustments** | | ████████ |
| Balance due | | ████████ |

## Robbie Malone, PLLC
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

April 30, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15258

Professional Services

| | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 4/3/2013 | NL | L310<br>A103 | Prepare correspondence to client ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 0.10 | 8.00 | |
| 4/15/2013 | XM | L210<br>A104 | Receive and review Plaintiff's Response on Motion for Attorney Fees. | 0.40 | 56.00 | waived |
| | XM | L210<br>A104 | Review of cases cited by plaintiff on Rule 54. | 0.70 | 98.00 | waived |
| | XM | L210<br>A103 | Draft Reply to Fee Motion on cannot have it both ways. | 0.90 | 126.00 | waived |
| | XM | L210<br>A102 | Research on Rule 68 and fees as costs under the rule and FDCPA. | 2.20 | 308.00 | waived |
| | XM | L210<br>A103 | Draft Reply argument to Motion for Fees that 68 allows recovery of attorney fees. | 0.80 | 112.00 | waived |
| | RM | L210<br>A104 | Receive and review Plaintiff's Response. | 0.70 | 122.50 | waived |
| 4/16/2013 | XM | L210<br>A107 | Voice message to court regarding bill of costs. | 0.10 | 14.00 | waived |
| | XM | L210<br>A107 | Return call from court on Bill of Costs. | 0.10 | 14.00 | waived |
| | XM | L210<br>A104 | Review Bill of Costs examples for case. | 0.10 | 14.00 | waived |
| 4/17/2013 | RM | L350<br>A104 | Receive and review Plaintiff's Response to 1927 Sanctions. | 0.80 | 140.00 | |

Chubb Executive Risk                                                                                    Page      2

| | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 4/17/2013 | XM | L350 A104 | Receive and review Plaintiff's Response to Motion for 1927 Sanctions. | 0.70 | 98.00 | waived |
| 4/18/2013 | XM | L350 A103 | Prepare to draft Reply on 1927 Sanctions Motion. | 0.40 | 56.00 | |
| | XM | L350 A103 | Begin drafting Reply argument on 1927 construction and Rule 68 offer. | 0.60 | 84.00 | |
| | XM | L350 A102 | Research case law cited in Plaintiff's Response to 1927 Motion. | 0.50 | 70.00 | |
| | XM | L350 A103 | Draft Reply on 1927 argument on Plaintiff's case law, incompetence and discovery. | 1.20 | 168.00 | |
| | XM | L350 A103 | Add incompetence testimony from trial to Reply on 1927. | 0.30 | 42.00 | |
| | XM | L350 A103 | Draft Reply 1927 argument on settlement offers. | 0.80 | 112.00 | |
| | XM | L350 A103 | Draft argument in 1927 Reply on efficient litigation of claims. | 0.60 | 84.00 | |
| | XM | L350 A103 | Draft 1927 Reply argument on outcome of case and case law. | 0.80 | 112.00 | |
| | XM | L350 A103 | Draft 1927 Reply argument on supervision of partners. | 0.40 | 56.00 | |
| | RM | L350 A103 | Revise Reply to Plaintiff's 1927 Motion. | 0.80 | 140.00 | |
| 4/19/2013 | XM | L350 A104 | Receive and review Plaintiff's Reply on Rule 57 Sanctions. | 0.70 | 98.00 | |
| 4/22/2013 | MB | L210 A103 | Draft AO133 Form detailing Bill of Costs for Motion for Attorney Fees. | 0.50 | 40.00 | waived |
| | MB | L210 A103 | Draft Exhibit A itemization list to attach to Form AO133. | 0.30 | 24.00 | waived |
| | MB | L210 A103 | Prepare exhibits to attach to AO133 Form per court requirements. | 0.10 | 8.00 | waived |
| | RM | L210 A104 | Receive and review plaintiff's late filed Response. | 0.80 | 140.00 | |
| | XM | L210 A102 | Research recovery of witness fees as costs, out of state witnesses for Reply on attorney fees. | 1.30 | 182.00 | waived |

Chubb Executive Risk                                                          Page    3

|  |  |  |  | Hours | Amount | |
|---|---|---|---|---|---|---|
| 4/22/2013 | XM | L210 A102 | Research "most economical rate standard." | 1.00 | 140.00 | waived |
|  | XM | L210 A103 | Draft Reply on attorney fees motion to bill of costs and what are taxable costs. | 1.80 | 252.00 | waived |
|  | XM | L210 A103 | Draft Reply argument on extra travel days recoverable. | 0.80 | 112.00 | waived |
|  | XM | L210 A102 | Research copy costs recoverable argument. | 0.70 | 98.00 | waived |
|  | XM | L210 A103 | Draft copy costs argument for Reply on attorney fees. | 0.40 | 56.00 | waived |
|  | XM | L210 A103 | Draft Reply on attorney fee argument on Marx case and American rule. | 0.40 | 56.00 | waived |
|  | XM | L350 A103 | Prepare to draft Reply on Rule 37 Sanctions. | 0.20 | 28.00 | |
|  | XM | L350 A103 | Draft argument on Rule 37 Reply on disclosures characterization. | 0.30 | 42.00 | |
|  | XM | L350 A103 | Begin drafting Rule 37 Reply on requesting specific amount and expert designation. | 0.70 | 98.00 | |
|  | XM | L350 A102 | Research ███████████████████ | 0.40 | 56.00 | waived |
| 4/23/2013 | XM | L210 A103 | Revisions to Reply on attorney fees motion. | 0.40 | 56.00 | waived |
|  | XM | L210 A103 | Draft Reply on Rule 37 motion majority of argument on plaintiff's discovery responses and deposition and lack of supplementation. | 1.10 | 154.00 | |
|  | XM | L210 A103 | Draft Reply on Rule 37 Motion beginning of summary. | 0.20 | 28.00 | |
| 4/24/2013 | XM | L210 A104 | Review discovery, plaintiff's deposition for Reply on Rule 37 motion. | 2.20 | 308.00 | |
|  | XM | L350 A103 | Draft Reply on Rule 37 Sanctions argument son deposition and interrogatory 23. | 0.80 | 112.00 | |
| 4/25/2013 | XM | L210 A103 | Draft Motion for Leave to File Bill of Costs. | 0.30 | 42.00 | waived |
|  | XM | L210 A103 | Draft proposed Order on Motion for Leave. | 0.10 | 14.00 | waived |

Chubb Executive Risk                                                        Page     4

| Date | | | | Hours | Amount |
|------|---|---|---|-------|--------|
| 4/25/2013 | XM | L210 A102 | Research FDCPA cases negative on fee shifting for Reply on 1927. | 0.60 | 84.00 |
| | XM | L210 A103 | Draft Reply on 1927 argument on fee agreement and fee shifting statutes. | 0.70 | 98.00 |
| | XM | L210 A103 | Draft conclusion to Reply on attorney fees. | 0.70 | 98.00 **waived** |
| | XM | L210 A103 | Final revisions to Reply on attorney fees and add citations. | 0.50 | 70.00 **waived** |
| | XM | L210 A103 | Add to introduction of Reply on Rule 37 sanctions. | 0.20 | 28.00 |
| | XM | L210 A103 | Draft argument on Reply on Rule 37 treatment on plaintiff's arguments missing mark and revision on argument. | 1.10 | 154.00 |
| | XM | L210 A102 | Research on FRCP 26 supplementation. | 0.40 | 56.00 |
| | XM | L210 A103 | Draft Reply to Rule 37 Motion on Rule 26, memo and supplementation. | 0.60 | 84.00 |
| | XM | L350 A103 | Draft Reply to Rule 37 argument on Motion to Compel Order. | 0.30 | 42.00 |
| | XM | L210 A103 | Revise FRCP 26 calculation argument in Reply on rule 37. | 0.20 | 28.00 |
| | XM | L210 A103 | Revisions to Reply on 1927 motion. | 0.60 | 84.00 |
| | XM | L210 A103 | Additional revisions to Reply on 1927 motion. | 0.30 | 42.00 |
| | XM | L210 A103 | Revisions to Reply on 1927 Sanctions. | 0.30 | 42.00 |
| | XM | L210 A103 | Prepare email to Plaintiff's attorney to confer on Motion for Leave. | 0.10 | 14.00 **waived** |
| | XM | L210 A104 | Receive and review response from Plaintiff's attorney, reply. | 0.10 | 14.00 **waived** |
| | XM | L210 A104 | Receive and review response from Plaintiff's attorney. | 0.10 | 14.00 **waived** |
| | XM | L210 A103 | Reply email to Plaintiff's attorney on Motion for Leave grounds. | 0.10 | 14.00 **waived** |

Chubb Executive Risk                                                                    Page     5

| Date | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 4/25/2013 | RM | L210 A103 | Revise Reply to 54 and 68. | 0.80 | 140.00 | waived |
| | RM | L210 A103 | Revise 1927 Reply Brief. | 1.00 | 175.00 | |
| | RM | L210 A103 | Revise R37 Reply. | 1.30 | 227.50 | |
| 4/26/2013 | XM | L210 A103 | Draft conclusion to Reply on Rule 37 motion. | 0.50 | 70.00 | |
| | XM | L210 A103 | Add citations to Rule 37 Reply. | 0.40 | 56.00 | |
| | XM | L210 A103 | Final revisions to Reply on Rule 37 motion. | 0.30 | 42.00 | |
| | XM | L210 A103 | Prepare email to Plaintiff's attorney with copy of Motion for Leave draft. | 0.10 | 14.00 | waived |
| | XM | L210 A104 | Receive and review response from Plaintiff's attorney on Motion for Leave. | 0.10 | 14.00 | waived |
| | XM | L210 A103 | Finalize Reply on Rule 37. | 0.40 | 56.00 | |
| | XM | L210 A103 | Finalize Reply on 1927. | 0.30 | 42.00 | |
| | RM | L210 A103 | Revise Rule 37 Reply. | 0.50 | 87.50 | |

**For professional services rendered**          ▮▮▮▮   ▮▮▮▮▮▮

Additional Charges :

4/30/2013  E101     Photocopies, ▮▮▮▮▮▮▮▮▮▮                         ▮▮▮▮

**Total additional charges**                                        ▮▮▮▮

**Total amount of this bill**                              ▮▮▮▮▮▮▮

**Previous balance**                                       ▮▮▮▮▮▮▮

Balance due                                                ▮▮▮▮▮▮▮

**Robbie Malone, PLLC**
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

June 30, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15332

Professional Services

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 5/10/2013 | RM | L210 A104 | Receive and review Plaintiff's Objections to court cost. | 0.50 | 87.50 waived |
| 5/14/2013 | RM | L210 A103 | Revise Reply to Plaintiff's Objections to Bill of Cost. | 0.40 | 70.00 waived |
|  | RM | L210 A104 | Receive and review Order regarding Motion regarding Bill of Cost. | 0.20 | 35.00 waived |
|  | XM | L210 A103 | Revisions to Response on Bill of Costs to file. | 0.20 | 28.00 waived |
|  | XM | L210 A104 | Receive and review Order Granting Motion for Leave to File Bill of Costs and Denying Plaintiff's Motion to Strike. | 0.10 | 14.00 waived |
| 6/16/2013 | RM | L210 A104 | Receive and review court Order on Rule 68. | 0.30 | 52.50 waived |
| 6/17/2013 | XM | L210 A104 | Receive and review Order granting costs under Rule 54. | 0.20 | 28.00 waived |
|  | XM | L210 A104 | Receive and review Order setting sanctions motions for hearing. | 0.10 | 14.00 |
| 6/26/2013 | RM | L210 A102 | Research evidence issues for hearing. | 0.80 | 140.00 |
|  | RM | L210 A107 | Telephone conference with clerk regarding court preference on exhibits. | 0.20 | 35.00 |
|  | RM | L210 A106 | Telephone conference with adjuster ███████████ | 0.30 | 52.50 |

(214) 346-2630

Chubb Executive Risk                                                                    Page     2

|            |     |              |                                              | Hours | Amount |
|------------|-----|--------------|----------------------------------------------|-------|--------|
| 6/26/2013  | RM  | L210<br>A103 | Prepare email regarding hearing.             | 0.10  | 17.50  |
| 6/27/2013  | RM  | L110<br>A107 | Telephone conference with potential witness. | 0.20  | 35.00  |
|            | RM  | L210<br>A103 | Prepare letter to client ▮▮▮▮▮▮▮▮▮            | 0.40  | 70.00  |
|            | RM  | L210<br>A101 | Prepare for hearing.                         | 1.30  | 227.50 |

**For professional services rendered**                                    ▮▮▮    ▮▮▮▮

Additional Charges :

| 5/14/2013 | E101 | PACER charges.      | ▮▮▮ |
|-----------|------|---------------------|-----|
| 5/31/2013 | E101 | Photocopies, ▮▮▮▮▮▮  | ▮▮▮ |
| 6/30/2013 | E101 | Photocopies, ▮▮▮▮▮▮  | ▮▮▮ |

**Total additional charges**                                              ▮▮▮▮

**Total amount of this bill**                                             ▮▮▮▮

**Previous balance**                                                      ▮▮▮▮

Accounts receivable transactions

| 5/13/2013 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮ |
|-----------|----------------------|------|
| 5/13/2013 | ▮▮▮▮                 | ▮▮▮▮ |

**Total payments and adjustments**                                        ▮▮▮▮

**Balance due**                                                           ▮▮▮▮

**Robbie Malone, PLLC**
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

July 31, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15459

Professional Services

|  |  |  |  | Hours | Amount |  |
|---|---|---|---|---|---|---|
| 7/5/2013 | RM | L210 A101 | Prepare for testimony on attorney fees. | 1.20 | 210.00 | |
| 7/8/2013 | RM | L210 A104 | Receive and review Volume 1 of court transcript for hearing. | 1.30 | 227.50 | |
| 7/10/2013 | RM | L210 A103 | Revise fee petition brief. | 1.40 | 245.00 | waived |
| 7/15/2013 | XM | L210 A104 | Receive and review trial transcript for testimony on sanctions hearing, make notes on testimony, pull testimony to use at sanctions hearing. | 4.00 | 560.00 | |
| 7/24/2013 | XM | L210 A103 | Prepare direct examination for Malone for sanctions hearing. | 3.20 | 448.00 | |
| 7/25/2013 | RM | L210 A101 | Begin preparing for hearing on cross plaintiff. | 1.30 | 227.50 | |
| 7/29/2013 | RM | L210 A104 | Receive and review Notice of Appearance. | 0.10 | 17.50 | |
| | XM | L210 A103 | Work on cross of Weisberg & Meyers. | 4.60 | 644.00 | |
| 7/30/2013 | XM | L210 A103 | Additional work on cross of Weisberg Meyers and direct examination of Robbie. | 0.60 | 84.00 | |
| | XM | L210 A103 | Review and make notes on Attorney Creed, Texas Rules of Disciplinary conduct. | 3.10 | 434.00 | |
| | XM | L210 A103 | Create Table of Pleadings as an exhibit. | 1.50 | 210.00 | waived |

Chubb Executive Risk                                                    Page    2

|            |     |              |                                                                                  | Hours | Amount |
|------------|-----|--------------|----------------------------------------------------------------------------------|-------|--------|
| 7/30/2013  | XM  | L210<br>A104 | Review local rules and application to Northern District for sanctions hearing.   | 0.40  | 56.00  |
|            | XM  | L210<br>A103 | Review sanctions pleadings replies, add to examination outlines.                 | 2.20  | 308.00 |
|            | RM  | L210<br>A101 | Prepare for hearing on White.                                                    | 2.50  | 437.50 |

**For professional services rendered**

Additional Charges :

| 7/5/2013  | E116 | Paid to Shawnie Archuleta, CCR/CRR, United States Court Report, for trial transcript. | ▆▆▆▆ |
| 7/31/2013 | E101 | Photocopies, ▆▆▆▆▆▆▆▆▆ | ▆▆▆▆ |

**Total additional charges**

**Total amount of this bill**

**Previous balance**

Balance due

**Robbie Malone, PLLC**
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID:  20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn:  Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

August 31, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref.  984-0280

Invoice #15523

Professional Services

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 8/1/2013 | RM | L210 .A101 | Prepare cross of Radbil. | 4.00 | 700.00 |
|  | RM | L210 A103 | Prepare outline of cross for Meyers. | 1.50 | 262.50 |
|  | RM | L210 A103 | Prepare opening. | 1.00 | 175.00 |
|  | RM | L210 A101 | Prepare for testimony. | 1.00 | 175.00 |
| 8/2/2013 | RM | L210 A101 | Final preparation for hearing. | 1.30 | 227.50 |
|  | RM | L210 A109 | Attend hearing. | 7.00 | 1,225.00 |
|  | XM | L350 A104 | Review invoices for sanctions motions, totals, updated outlines and direct exam of Malone. | 2.40 | 336.00 |
|  | XM | L350 A109 | Attend sanctions evidentiary hearing. | 7.00 | 980.00 |
| 8/5/2013 | RM | L210 A107 | Telephone conference with witness who called regarding hearing. | 0.30 | 52.50 |
|  | RM | L210 A106 | Telephone conference with client regarding hearing. | 0.30 | 52.50 |
|  | RM | L210 A107 | Telephone conference with former Weisberg attorney regarding Plaintiff's attorney's communication on affidavit. | 0.30 | 52.50 |

(214) 346-2630

Chubb Executive Risk                                                                  Page    2

|          |     |              |                                                                                                                        | Hours | Amount |        |
|----------|-----|--------------|------------------------------------------------------------------------------------------------------------------------|-------|--------|--------|
| 8/5/2013 | RM  | L210 A103    | Work on outline for Marshall based on new issue.                                                                       | 1.30  | 227.50 |        |
|          | XM  | L350 A104    | Review most recent invoices on sanctions briefing and prepare through June, add to totals and examination, work on estimates for 8/1 time spent. | 1.70  | 238.00 |        |
|          | XM  | L350 A107    | Conference call with attorney on sanctions hearing.                                                                    | 0.30  | 42.00  |        |
| 8/6/2013 | XM  | L210 A104    | Review Chambers v. Nasco, research other cases.                                                                        | 1.40  | 196.00 |        |
|          | XM  | L210 A103    | Prepare closing on 1927 motion.                                                                                        | 2.00  | 280.00 |        |
|          | XM  | L210 A107    | Telephone conference with Panvinni to confer on continuance.                                                           | 0.10  | 14.00  |        |
|          | XM  | L210 A104    | Receive and review email from Panvinni on continuance, reply.                                                          | 0.10  | 14.00  |        |
|          | XM  | L210 A104    | Receive and review letter Plaintiff's attorney filed with court.                                                       | 0.10  | 14.00  | waived |
|          | RM  | L210 A104    | Receive and review letter filed by Plaintiff's attorney to court.                                                      | 0.40  | 70.00  |        |
|          | ▓▓  | ▓▓▓▓▓        | ▓▓▓▓▓▓▓                                                                                                                 | ▓▓▓   | ▓▓0    |        |
|          | RM  | L210 A101    | Prepare for hearing.                                                                                                   | 5.30  | 927.50 |        |
| 8/7/2013 | XM  | L210 A101    | Additional preparation on closing, calculation, additional fees under 1927, work on cross.                             | 1.50  | 210.00 |        |
|          | XM  | L210 A109    | Attend continuance hearing.                                                                                            | 3.00  | 420.00 | waived .5 |
|          | XM  | L210 A104    | Receive and review Order on continuance.                                                                               | 0.10  | 14.00  | waived |
|          | RM  | L210 A104    | Receive and review Plaintiff's Motion for Continuance.                                                                 | 0.30  | 52.50  |        |
|          | RM  | L210 A104    | Receive and review Plaintiff's Affidavit Panvini.                                                                      | 0.10  | 17.50  |        |
|          | RM  | L210 A104    | Receive and review affidavit Russ Thompson.                                                                            | 0.40  | 70.00  |        |

Chubb Executive Risk                                                                    Page     3

| | | | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 8/7/2013 | RM | L210 A104 | Receive and review affidavit Dennis Kurz. | 0.10 | 17.50 | |
| | RM | L210 A104 | Receive and review affidavit Shawana Smith. | 0.10 | 17.50 | |
| | RM | L210 A104 | Receive and review affidavit Cathy Bopp. | 0.20 | 35.00 | |
| | RM | L210 A104 | Receive and review affidavits. | 0.10 | 17.50 | |
| | RM | L210 A101 | Prepare for Motion for Continuance. | 0.50 | 87.50 | |
| | RM | L210 A109 | Attend hearing. | 2.50 | 437.50 | |
| | RM | L210 A106 | Telephone conference with adjuster ▓▓▓▓▓▓▓. | 0.10 | 17.50 | |
| | RM | L210 A104 | Receive and review Order. | 0.10 | 17.50 | |
| | RM | L210 A103 | Prepare letter to client ▓▓▓▓▓▓. | 0.10 | 17.50 | |
| 8/8/2013 | RM | L210 A103 | Prepare letter to court with exhibit binder. | 0.10 | 17.50 | waived |
| | RM | L210 A107 | Telephone conference with witness to testimony at October hearing. | 0.20 | 35.00 | |
| | RM | L210 A103 | Prepare exhibit list for confirmation hearing. | 0.80 | 140.00 | |
| | RM | L210 A103 | Prepare witness list. | 0.30 | 52.50 | |
| | RM | L110 A104 | Receive and review email from Plaintiff's attorney regarding ACA. | 0.10 | 17.50 | |
| 8/9/2013 | RM | L210 A103 | Prepare email to Plaintiff's attorney regarding fax. | 0.10 | 17.50 | |
| | RM | L210 A104 | Receive and review email from Plaintiff's attorney regarding fax. | 0.10 | 17.50 | |
| | RM | L210 A103 | Prepare email response regarding fax. | 0.10 | 17.50 | |

Chubb Executive Risk                                                                Page     4

|         |     |              |                                                                      | Hours | Amount |
|---------|-----|--------------|----------------------------------------------------------------------|-------|--------|
| 8/9/2013 | RM | L210 A104 | Receive and review additional email regarding fax. | 0.10 | 17.50 |
|         | RM | L210 A104 | Receive and review email from Plaintiff's attorney regarding fax. | 0.10 | 17.50 |
| 8/15/2013 | RM | L210 A102 | Research additional information regarding bad suits filed by plaintiff. | 3.80 | 665.00 |
| 8/23/2013 | XM | L350 A104 | Receive and review transcript from second sanctions hearing. | 0.30 | 42.00 |
|         | XM | L350 A103 | Prepare email with transcript ██████████ potential witness. | 0.10 | 14.00 |
|         | RM | L210 A104 | Receive and review transcript day 2. | 0.50 | 87.50 |
|         | RM | L210 A103 | Prepare email to adjuster ██████████ | 0.10 | 17.50 |
|         | RM | L210 A103 | Prepare email to client regarding status. | 0.10 | 17.50 |
|         | RM | L210 A103 | Prepare email to witness ████ | 0.10 | 17.50 |
| 8/26/2013 | RM | L210 A104 | Receive and review new case regarding Weisberg to use in hearing. | 0.60 | 105.00 |
|         | RM | L210 A104 | Receive and review additional information from cases to use in hearing. | 0.50 | 87.50 |
| 8/28/2013 | RM | L210 A104 | Receive and review sanction Order and summary judgment and Sparks Order for case. | 0.90 | 157.50 |
|         | XM | L210 A104 | ████████████████████████████████ | ████ | ████ |
|         | XM | L210 A103 | Reply to a ██████ potential witness. | 0.10 | 14.00 |
|         | XM | L210 A102 | Research Weisberg & Meyers cases, review Masters v. wells Fargo case, new exhibit for sanctions hearing. | 0.60 | 84.00 |
| 8/29/2013 | RM | L210 A107 | Telephone conference ████████████████████ | ████ | ████ |
|         | RM | L210 A104 | Receive and review additional Orders for use in hearing. | 1.30 | 227.50 |

Chubb Executive Risk                                                                              Page      5

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 8/30/2013 | RM | L110 A107 | Telephone conference ████████████ | 0.50 | 87.50 |

**For professional services rendered**

Additional Charges :

| 8/6/2013 | E116 | Paid to Shawnie Archuleta, CCr/CRR, United States Court Reporter for transcript of Sanctions Hearing. | ████ |
|---|---|---|---|
| 8/29/2013 | E101 | PACER charges for copying, ███████████ | ███ |
| 8/31/2013 | E101 | Photocopies, ████████ | ██ |

Total additional charges

**Total amount of this bill**

**Previous balance**

Accounts receivable transactions

| 9/3/2013 | ███████████████████ | ████ |
|---|---|---|
| 9/3/2013 | ████ | |

**Total payments and adjustments**

Balance due

### Robbie Malone, PLLC

8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

September 25, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15531

Professional Services

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 9/4/2013 | XM | L210 A104 | Receive email ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.10 | 16.00 |
| ▓▓▓ | ▓ | ▓▓ | ▓▓▓ one conference with witness. | ▓▓ | ▓▓ |
| 9/9/2013 | XM | L110 A104 | Receive email from potential witness on Scarlott case. | 0.10 | 16.00 |
| | XM | L110 A104 | Receive email from potential witness on additional W&M cases. | 0.10 | 16.00 |
| 9/10/2013 | XM | L210 A104 | Receive email from potential witness for sanctions hearing. | 0.10 | 16.00 |
| | XM | L210 A103 | Prepare reply email to potential witness on sanctions hearing with pleadings and exhibits. | 0.10 | 16.00 |
| 9/11/2013 | XM | L210 A104 | Review invoices for sanctions entries for redactions as hearing exhibit. | 1.00 | 160.00 |
| | RM | L130 A104 | Receive and review email regarding plaintiff's call from expert. | 0.10 | 20.00 |
| | RM | L130 A103 | Prepare email to expert ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | 40.00 |
| 9/13/2013 | XM | L210 A104 | Receive and review Motion for Sanctions in Scarlott case. | 0.40 | 64.00 |
| | XM | L210 A103 | Work on exhibits for hearing. | 0.40 | 64.00 |

Chubb Executive Risk                                                                                     Page    2

|            |    |              |                                                                          | Hours | Amount |
|------------|----|--------------|--------------------------------------------------------------------------|-------|--------|
| 9/13/2013  | XM | L210 A102    | Research W&M case on sanctions, 10th Circuit.                            | 0.30  | 48.00  |
|            | RM | L210 A104    | Receive and review additional cases regarding W&M.                      | 0.80  | 160.00 |
| 9/18/2013  | XM | L210 A103    | Work on White sanctions exhibits.                                       | 2.00  | 320.00 |
| 9/19/2013  | NL | L210 A104    | Review exhibit list and documents for supplementation of attorney fees. | 0.50  | 45.00  |
| 9/20/2013  | XM | L110 A104    | Receive and review W&M letter supplement to State Bar.                  | 0.20  | 32.00  |

**For professional services rendered**                                                          ███████

Additional Charges :

9/3/2013   E115      Paid to Shawnie Archuleta, CCr/CRR/ for transcript of Sanctions Hearing volume 2.      ████

**Total additional charges**                                                                            ████

**Total amount of this bill**                                                                           ██████

**Previous balance**                                                                                    ██████

Balance due                                                                                             ██████

**Robbie Malone, PLLC**
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

September 30, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15587

Professional Services

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 9/4/2013 | XM | L210 A104 | Receive email ██████████████████████████ | 0.10 | 16.00 |
| ██████ | ██ | ██ | ████████████████████████ | ██ | ██ |
| 9/9/2013 | XM | L110 A104 | Receive email from potential witness on Scarlott case. | 0.10 | 16.00 |
|  | XM | L110 A104 | Receive email from potential witness on additional W&M cases. | 0.10 | 16.00 |
| 9/10/2013 | XM | L210 A104 | Receive email from potential witness for sanctions hearing. | 0.10 | 16.00 |
|  | XM | L210 A103 | Prepare reply email to potential witness on sanctions hearing with pleadings and exhibits. | 0.10 | 16.00 |
| 9/11/2013 | XM | L210 A104 | Review invoices for sanctions entries for redactions as hearing exhibit. | 1.00 | 160.00 |
|  | RM | L130 A104 | Receive and review email regarding plaintiff's call from expert. | 0.10 | 20.00 |
|  | RM | L130 A103 | Prepare email to expert ██████████████████ | 0.20 | 40.00 |
| 9/13/2013 | XM | L210 A104 | Receive and review Motion for Sanctions in Scarlott case. | 0.40 | 64.00 |
|  | XM | L210 A103 | Work on exhibits for hearing. | 0.40 | 64.00 |

(214) 346-2630

Chubb Executive Risk                                                                    Page      2

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 9/13/2013 | XM | L210 A102 | Research W&M case on sanctions, 10th Circuit. | 0.30 | 48.00 |
|  | RM | L210 A104 | Receive and review additional cases regarding W&M. | 0.80 | 160.00 |
| 9/18/2013 | XM | L210 A103 | Work on White sanctions exhibits. | 2.00 | 320.00 |
|  | RM | L210 A103 | Prepare exhibit list for last hearing. | 0.90 | 180.00 |
|  | RM | L210 A104 | Review all exhibits and mark for use. | 5.00 | 1,000.00 |
|  | RM | L210 A101 | Prepare for hearing, begin adding exhibits. | 0.90 | 180.00 |
| 9/19/2013 | NL | L210 A104 | Review exhibit list and documents for supplementation of attorney fees. | 0.50 | 45.00 |
| 9/20/2013 | XM | L110 A104 | Receive and review W&M letter supplement to State Bar. | 0.20 | 32.00 |
|  | RM | L210 A104 | Receive and review Plaintiff's counsel's lengthy letter to the Arizona bar. | 1.00 | 200.00 |
| 9/23/2013 | XM | L210 A102 | Research PACE for Weisberg & Morgan cases, potential exhibits, cases with various Weisberg & Morgan counsel. | 2.70 | 432.00 |
| 9/24/2013 | XM | L210 A107 | Voice message to attorney on similar Weisberg & Morgan case. | 0.10 | 16.00 |
|  | XM | L210 A104 | Receive email from client ███████████████████████ ████████ | 0.10 | 16.00 |
| 9/25/2013 | XM | L210 A104 | Review redacted billing invoices for exhibit. | 0.50 | 80.00 |
| 9/26/2013 | RM | L210 A103 | Finalize Witness List. | 0.30 | 60.00 |
|  | RM | L510 A103 | Prepare email to Plaintiff's attorney regarding exhibits. | 0.10 | 20.00 |
|  | RM | L210 A103 | Finalize exhibit list. | 0.30 | 60.00 |
|  | RM | L210 A103 | Redact attorney fees. | 0.60 | 120.00 |

Chubb Executive Risk                                                                     Page     3

|            |    |              |                                                                                   | Hours | Amount |
|------------|----|--------------|-----------------------------------------------------------------------------------|-------|--------|
| 9/26/2013  | RM | L110 A104    | Receive and review email from Plaintiff's attorney regarding address.             | 0.10  | 20.00  |
|            | RM | L110 A103    | Prepare email regarding address.                                                  | 0.10  | 20.00  |
|            | RM | L210 A104    | Receive and review email regarding exhibits.                                      | 0.10  | 20.00  |
|            | RM | L210 A103    | Prepare email regarding exhibits.                                                 | 0.10  | 20.00  |
|            | XM | L210 A107    | Voice message to court regarding exhibits and witness list.                       | 0.10  | 16.00  |
|            | RM | L210 A104    | Receive and review Order for hearing.                                             | 0.30  | 60.00  |
| 9/27/2013  | XM | L210 A107    | Voice message from court on exhibits.                                             | 0.10  | 16.00  |
|            | XM | L210 A107    | Voice message to court returning call.                                            | 0.10  | 16.00  |
|            | XM | L210 A107    | Telephone conference with court on exhibits.                                      | 0.10  | 16.00  |
|            | XM | L110 A107    | Voice message to Radbil's attorney regarding case.                                | 0.10  | 16.00  |
|            | XM | L210 A104    | Receive and review Sandovall Order, Sanctions against Weisberg & Morgan.          | 0.40  | 64.00  |
|            | XM | L210 A104    | Receive email from Radbil on Dale Jefferson.                                      | 0.10  | 16.00  |
|            | XM | L210 A102    | Internet research on Weisberg & Morgan attorneys, review, for exhibits.           | 1.00  | 160.00 |
|            | RM | L210 A104    | Receive and review email from Radbil regarding hearing.                           | 0.10  | 20.00  |
|            | RM | L210 A103    | Prepare email regarding hearing.                                                  | 0.10  | 20.00  |
|            | RM | L210 A104    | Receive and review email regarding hearing.                                       | 0.10  | 20.00  |
| 9/30/2013  | XM | L110 A107    | Voice message to Jefferson regarding Radbil.                                      | 0.10  | 16.00  |

Chubb Executive Risk                                                                    Page      4

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 9/30/2013 | XM | L110 A107 | Telephone conference with Jefferson on representing Radbil. | 0.10 | 16.00 |
|  | XM | L110 A104 | Receive email from Radbil's attorney Jefferson. | 0.10 | 16.00 |

**For professional services rendered**

Additional Charges :

| 9/3/2013 | E115 | Paid to Shawnie Archuleta, CCr/CRR/ for transcript of Sanctions Hearing volume 2. | ▓▓▓ |
|---|---|---|---|
| 9/30/2013 | E101 | Photocopies, 192 @ $.07 each. | ▓▓▓ |

Total additional charges ▓▓▓

**Total amount of this bill** ▓▓▓

**Previous balance** ▓▓▓

Balance due ▓▓▓

## Robbie Malone, PLLC

8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

October 31, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15659

Professional Services

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 10/1/2013 | RM | L110 A104 | Receive and review email from Plaintiff's attorney regarding case. | 0.10 | 20.00 |
| | RM | L110 A103 | Prepare email response to Plaintiff's attorney. | 0.10 | 20.00 |
| | RM | L210 A104 | Receive and review Florida Order. | 0.10 | 20.00 |
| | XM | L210 A104 | Review invoices exhibit, categorize fees for demonstrative aid. | 0.40 | 64.00 |
| 10/2/2013 | RM | L210 A104 | Receive and review plaintiff's exhibits from law firm. | 0.40 | 80.00 |
| | RM | L160 A104 | Receive and review email from Plaintiff's attorney regarding "offer." | 0.10 | 20.00 |
| | RM | L160 A103 | Prepare email response to Plaintiff's attorney regarding offer. | 0.10 | 20.00 |
| | RM | L210 A104 | Receive and review Notice of Appearance by Jefferson. | 0.10 | 20.00 |
| | RM | L210 A104 | Receive and review affidavit of Tremain Davis and exhibits. | 0.30 | 60.00 |
| | RM | L210 A104 | Receive and review affidavit of Eric Awerbuch. | 0.20 | 40.00 |
| | RM | L210 A104 | Receive and review White witness list. | 0.10 | 20.00 |

Chubb Executive Risk                                                                           Page      2

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 10/2/2013 | RM | L210 A104 | Receive and review White Exhibits List. | 0.10 | 20.00 |
|  | RM | L210 A104 | Receive and review email from Plaintiff's attorney regarding resolution. | 0.10 | 20.00 |
|  | RM | L210 A104 | Receive and review Affidavit of Marshall Meyers. | 0.30 | 60.00 |
|  | RM | L210 A104 | Receive and review Radbil Exhibits. | 0.40 | 80.00 |
|  | RM | L210 A104 | Receive and review Radbil Witness. | 0.10 | 20.00 |
|  | XM | L110 A107 | Telephone call to witness ▮▮▮▮. | 0.10 | 16.00 |
|  | XM | L210 A104 | Receive and review Notice of Appearance by Jefferson. | 0.10 | 16.00 |
|  | XM | L210 A104 | Review Weisberg & Meyers exhibits for sanctions hearing. | 2.70 | 432.00 |
|  | XM | L210 A103 | Begin drafting objections to exhibits. | 2.60 | 416.00 |
|  | XM | L210 A104 | Review Meyers affidavit and attached exhibits. | 4.50 | 720.00 |
|  | XM | L210 A104 | Review totals on fees for sanctions. | 0.20 | 32.00 |
| 10/3/2013 | RM | L210 A104 | Receive and review Affidavit by Timothy White. | 0.30 | 60.00 |
|  | RM | L110 A104 | Receive and review  email from Plaintiff's attorney regarding check. | 0.10 | 20.00 |
|  | XM | L110 A107 | Telephone call from witness. | 0.10 | 16.00 |
|  | XM | L210 A104 | Receive and review White's Declaration. | 0.30 | 48.00 |
|  | XM | L210 A103 | Finish drafting Objections to Weisberg & Meyer's exhibits. | 1.90 | 304.00 |
|  | XM | L210 A104 | Review exhibits for Radbil. | 1.60 | 256.00 |

Chubb Executive Risk                                                                                          Page      3

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/2013 | XM | L210 A107 | Telephone conference with witness ███████. | 0.30 | 48.00 |
|  | XM | L210 A104 | Receive and review Scarlott's response to Motion for Sanctions. | 0.90 | 144.00 |
|  | XM | L210 A104 | Receive and review Notice of Exhibits for court. | 0.10 | 16.00 |
|  | XM | L210 A104 | Begin reviewing Tremain Davis affidavit, Facebook, BBB, and thank you note attachments. | 3.40 | 544.00 |
| 10/4/2013 | RM | L160 A104 | Receive and review email from Plaintiff's attorney regarding offer. | 0.10 | 20.00 |
|  | RM | L160 A103 | Prepare email to Plaintiff's attorney regarding offer. | 0.10 | 20.00 |
|  | RM | L160 A104 | Receive and review second email from Plaintiff's attorney regarding offer. | 0.10 | 20.00 |
|  | RM | L160 A103 | Prepare response to Plaintiff's attorney's offer. | 0.10 | 20.00 |
|  | XM | L210 A104 | Receive email from Radbil counsel on exhibits, reply. | 0.10 | 16.00 |
|  | XM | L210 A104 | Review Boudreaux Compromise Settlement Agreement for hearing. | 0.10 | 16.00 |
|  | XM | L110 A104 | Receive email from Radbil attorney on call. | 0.10 | 16.00 |
|  | XM | L110 A104 | Receive email from Meyers on conference call. | 0.10 | 16.00 |
|  | XM | L210 A104 | Finish reviewing Facebook, BBB and thank you notes. | 2.40 | 384.00 |
|  | XM | L210 A104 | Review Amerbuch affidavit and attachments. | 3.00 | 480.00 |
|  | XM | L210 A103 | Work on new cross material with new exhibits. | 3.30 | 528.00 |
| 10/7/2013 | RM | L210 A104 | Receive and review Radbil's Exhibits. | 0.90 | 180.00 |
|  | RM | L210 A103 | Draft/revise Objections to Radbil Exhibits. | 0.40 | 80.00 |

Chubb Executive Risk

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 10/7/2013 | RM | L210 A104 | Receive and review Weisberg & Meyers Exhibits. | 1.20 | 240.00 |
| | RM | L210 A103 | Draft Objections to Weisberg & Meyers Exhibits. | 0.80 | 160.00 |
| | RM | L110 A107 | Extended telephone conference with Noah Radbil's new attorney. | 1.10 | 220.00 |
| | RM | L210 A107 | Conference on exhibits. | 0.80 | 160.00 |
| | XM | L210 A103 | Work on 1927 closing argument. | 1.70 | 272.00 |
| | XM | L210 A104 | Review previous hearing notes to add to closing, cross, direct. | 1.10 | 176.00 |
| | XM | L210 A103 | Add to cross and direct examinations. | 1.20 | 192.00 |
| | XM | L210 A103 | Revisions to objections to Weisberg & Meyers exhibits. | 0.40 | 64.00 |
| ▓ | ▓ | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓ | ▓ |
| | XM | L210 A104 | Receive email from Meyers on exhibit conference call. | 0.10 | 16.00 |
| | XM | L210 A103 | Prepare for exhibits conference call. | 0.40 | 64.00 |
| | XM | L210 A107 | Conference call with Jefferson on exhibits and objections. | 0.80 | 128.00 |
| | XM | L210 A103 | Revisions to objections to Weisberg & Meyers exhibits. | 0.30 | 48.00 |
| 10/8/2013 | RM | L210 A107 | Telephone conference with Radbil counsel regarding exhibits. | 0.20 | 40.00 |
| | RM | L210 A104 | Review Exhibits. | 0.30 | 60.00 |
| | RM | L210 A104 | Receive and review Radbil Objections to Exhibits. | 0.20 | 40.00 |
| | RM | L210 A107 | Telephone conference with witness ▓▓▓▓▓▓ | 0.30 | 60.00 |

Chubb Executive Risk                                                              Page     5

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 10/8/2013 | RM | L210 A107 | Telephone conference with witness ▓▓▓▓▓. | 0.30 | 60.00 |
|  | RM | L210 A103 | Finalize Meyers outline based on new Exhibits. | 5.00 | 1,000.00 |
|  | XM | L110 A104 | Receive email from witness ▓▓▓▓. | 0.10 | 16.00 |
|  | XM | L210 A101 | Prepare for hearing. | 2.00 | 320.00 |
|  | XM | L210 A103 | Work on exhibits and objections for Radbil exhibits. | 1.50 | 240.00 |
|  | XM | L210 A104 | Receive and review Radbil's Objections to our Exhibits. | 0.10 | 16.00 |
| 10/9/2013 | NL | L110 A104 | Receive and review email requesting September invoice. | 0.10 | 9.00 |
|  | NL | L110 A103 | Draft correspondence providing request. | 0.10 | 9.00 |
|  | RM | L210 A101 | Prepare for hearing. | 1.30 | 260.00 |
|  | RM | L210 A109 | Attend hearing. | 8.20 | 1,640.00 |
|  | XM | L210 A104 | Receive and review Weisberg & Meyers Objections. | 0.10 | 16.00 |
|  | XM | L210 A101 | Prepare for sanctions hearing, objections and direct examination questions for me as a witness. | 1.50 | 240.00 |
|  | XM | L210 A109 | Attend hearing. | 8.20 | 1,312.00 |
|  | XM | L210 A104 | Receive email from co-defendant's attorney, reply. | 0.10 | 16.00 |
| 10/10/2013 | RM | L210 A104 | Receive and review Notice of Hearing. | 0.10 | 20.00 |
|  | RM | L210 A104 | Receive and review Notice of Docket Entry. | 0.10 | 20.00 |
|  | RM | L110 A104 | Receive and review correspondence from Plaintiff's attorney with check. | 0.10 | 20.00 |

Chubb Executive Risk                                                                                      Page      6

|            |    |              |                                                                      | Hours | Amount |
|------------|----|--------------|----------------------------------------------------------------------|-------|--------|
| 10/10/2013 | RM | L210<br>A103 | Prepare email to court reporter.                                     | 0.10  | 20.00  |
|            | RM | L210<br>A104 | Receive and review information regarding sanctions hearing in Houston to use. | 0.50  | 100.00 |
|            | RM | L210<br>A107 | Telephone conference with Radbil's attorney regarding exhibits.      | 0.10  | 20.00  |
|            | RM | L210<br>A103 | Draft email to Radbil attorney regarding exhibits.                   | 0.10  | 20.00  |
|            | RM | L210<br>A103 | Work on final hearing.                                               | 0.80  | 160.00 |
|            | XM | L210<br>A103 | Add new hearing materials to draft closing.                          | 1.00  | 160.00 |
| 10/11/2013 | RM | L210<br>A106 | Telephone conference with client regarding hearing.                  | 0.10  | 20.00  |
|            | RM | L210<br>A107 | Telephone conference with Radbil counsel.                            | 0.10  | 20.00  |
|            | RM | L210<br>A104 | Receive and review Order.                                            | 0.10  | 20.00  |
| 10/14/2013 | XM | L110<br>A104 | Receive and review email from witness on his case.                   | 0.10  | 16.00  |
| 10/16/2013 | XM | L210<br>A104 | Review email exhibits and supplemental emails.                       | 0.30  | 48.00  |
|            | XM | L210<br>A103 | Prepare email to Jefferson on emails exhibit.                        | 0.30  | 48.00  |
|            | XM | L210<br>A103 | Revision to letter to Jefferson.                                     | 0.10  | 16.00  |
|            | XM | L210<br>A104 | Receive email reply from Jefferson.                                  | 0.10  | 16.00  |
|            | RM | L210<br>A106 | Telephone conference with adjuster regarding hearing status.         | 0.20  | 40.00  |
| 10/17/2013 | XM | L210<br>A103 | Prepare email to Meyers on supplementing exhibits.                   | 0.20  | 32.00  |
|            | XM | L210<br>A104 | Receive response from Meyers.                                        | 0.10  | 16.00  |

Chubb Executive Risk

| Date | | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/17/2013 | RM | L110 A107 | Telephone conference with Noah's counsel. | 0.50 | 100.00 |
| 10/22/2013 | XM | L210 A103 | Prepare email to Plaintiff's attorney on supplemental exhibits. | 0.10 | 16.00 |
| | XM | L210 A104 | Receive email from plaintiff's firm, reply. | 0.10 | 16.00 |
| 10/23/2013 | XM | L310 A104 | Receive email from Plaintiff's attorney on supplementation. | 0.10 | 16.00 |
| | XM | L310 A104 | Review plaintiff's proposed supplementation. | 0.20 | 32.00 |
| | XM | L210 A107 | Telephone conference with witness ███████. | 0.10 | 16.00 |
| | XM | L310 A103 | Prepare email to Plaintiff's attorney on supplementation. | 0.10 | 16.00 |
| | XM | L110 A107 | Telephone conference with witness ██████. | 0.10 | 16.00 |
| | XM | L210 A103 | Work on damage model and exposure. | 0.20 | 32.00 |
| | XM | L210 A102 | Research mold disclosure requirements, real estate, property code on mold. | 1.40 | 224.00 |
| 10/24/2013 | XM | L210 A103 | Draft unopposed Motion to Supplement Exhibits. | 0.50 | 80.00 |
| | XM | L210 A103 | Draft proposed Order on Motion. | 0.10 | 16.00 |
| | RM | L210 A103 | Revise Motion to Supplement Exhibits. | 0.10 | 20.00 |
| 10/25/2013 | XM | L160 A104 | Receive response from Lemay on settlement funds. | 0.10 | 16.00 |
| | XM | L210 A107 | Telephone conference with court regarding exhibit supplementation. | 0.10 | 16.00 |
| 10/28/2013 | XM | L210 A107 | Telephone call from court on supplementing exhibits. | 0.10 | 16.00 |
| | XM | L210 A107 | Second telephone conference with court to clarify exhibit supplementation. | 0.10 | 16.00 |

Chubb Executive Risk                                                                Page     8

|            |    |              |                                                                      | Hours | Amount |
|------------|----|--------------|----------------------------------------------------------------------|-------|--------|
| 10/28/2013 | XM | L210 A107    | Third telephone conference with court on exhibits.                    | 0.10  | 16.00  |
| 10/29/2013 | XM | L210 A104    | Receive and review Order Granting Motion to Supplement.               | 0.10  | 16.00  |
| 10/30/2013 | RM | L210 A107    | Telephone conference with court reporter.                             | 0.20  | 40.00  |
|            | RM | L210 A104    | Receive and review email from Radbil counsel.                         | 0.10  | 20.00  |
|            | RM | L110 A103    | Prepare email response.                                               | 0.10  | 20.00  |
|            | RM | L210 A104    | Receive and review Meyer testimony.                                   | 2.40  | 480.00 |
|            | XM | L210 A104    | Receive and review Radbil Supplemental Exhibits.                      | 0.20  | 32.00  |
|            | XM | L210 A103    | Prepare email to Radbil counsel.                                      | 0.10  | 16.00  |
|            | XM | L210 A104    | Receive reply from Radbil counsel, reply.                             | 0.10  | 16.00  |
|            | XM | L210 A104    | Receive full exhibit from Radbil counsel.                             | 0.10  | 16.00  |
|            | XM | L210 A104    | Receive and review White's Unopposed Motion to Supplement Exhibits.   | 0.10  | 16.00  |
| 10/31/2013 | RM | L210 A104    | Receive and review Radbil email regarding Motion and Exhibits.        | 0.10  | 20.00  |
|            | RM | L210 A104    | Receive and review Radbil's Motion and Exhibits.                      | 0.40  | 80.00  |
|            | RM | L210 A104    | Receive and review Weisberg and Meyers Supplemental Exhibits.         | 0.30  | 60.00  |
|            | RM | L210 A102    | Research material regarding twitter and AFC website.                  | 0.60  | 120.00 |
|            | XM | L210 A104    | Review Weisberg & Meyers on internet for new content and social media.| 0.20  | 32.00  |
|            | XM | L210 A104    | Receive and review White's Motion to Supplement.                      | 0.10  | 16.00  |

Chubb Executive Risk                                                                    Page    9

|            |    |              |                                                                                      | Hours | Amount |
|------------|----|--------------|--------------------------------------------------------------------------------------|-------|--------|
| 10/31/2013 | XM | L210<br>A104 | Receive Order Granting Motion to Supplement.                                         | 0.10  | 16.00  |

**For professional services rendered**                                                                    88.30 $15,378.00

Additional Charges :

| 10/1/2013  | E107 | Federal Express delivery to Judge Boyle, 1100 Commerce Street, Dallas, TX 75242, actual cost.                              | 25.40  |
|------------|------|----------------------------------------------------------------------------------------------------------------------------|--------|
|            | E107 | Federal Express delivery to Dale Jefferson, Martin Disiere Jefferson Wisom, 808 Travis 20th Floor, Houston, TX 77002, actual cost. | 35.78  |
|            | E107 | Federal Express delivery to Marshall Meyers, Weisberg & Meyers, 300 West Clarendon, 200, Phoenix, AZ 85013, actual cost.    | 65.15  |
| 10/31/2013 | E101 | Photocopies, 2439 @ $.07 each.                                                                                             | 170.73 |

**Total additional charges**                                                                                     $297.06

**Total amount of this bill**                                                                                    $15,675.06

**Previous balance**                                                                                             $41,556.38

Accounts receivable transactions

## Robbie Malone, PLLC
8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID: 20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn: Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

November 30, 2013

In Reference To:   Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref. 984-0280

Invoice #15727

Professional Services

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/2013 | XM | L210 A102 | Research PACER for Weisberg & Meyers activity. | 0.30 | 48.00 |
| | XM | L210 A104 | Review new Lee case filed by Wesigberg & Meyers. | 0.20 | 32.00 |
| | XM | L350 A104 | Receive and review Order Granting Radbil Supplementation. | 0.10 | 16.00 |
| | XM | L210 A104 | Review transcript of October 9 sanctions hearing for next hearing, cross, prepare closing. | 3.30 | 528.00 |
| | RM | L210 A104 | Receive and review Order regarding Radbil's Exhibits. | 0.10 | 20.00 |
| 11/4/2013 | XM | L210 A103 | Work on direct examination preparation for Malone and myself with Malone. | 2.20 | 352.00 |
| | XM | L160 A104 | Receive email from Plaintiff's attorney on settlement demand. | 0.10 | 16.00 |
| | XM | L210 A103 | Work on closing argument outline, pull testimony from transcripts for closing argument. | 2.60 | 416.00 |

Chubb Executive Risk                                                                       Page     2

|            |     |              |                                                                                      | Hours | Amount   |
|------------|-----|--------------|--------------------------------------------------------------------------------------|-------|----------|
| 11/4/2013  | RM  | L210 A107    | Telephone conference with Radbil's attorney.                                         | 0.10  | 20.00    |
|            | RM  | L210 A107    | Telephone conference with Radbil's attorney.                                         | 0.50  | 100.00   |
|            | RM  | L210 A101    | Prepare for hearing.                                                                 | 4.00  | 800.00   |
| 11/5/2013  | RM  | L110 A104    | Receive and review email from Radbil attorney regarding twitter.                     | 0.10  | 20.00    |
|            | RM  | L110 A103    | Prepare update of Radbil outline regarding twitter.                                  | 0.10  | 20.00    |
|            | RM  | L210 A104    | Review transcript from first two hearings for Noah cross.                            | 4.00  | 800.00   |
|            | RM  | L210 A104    | Review attorney fees for use in direct.                                              | 0.40  | 80.00    |
|            | RM  | L210 A103    | Draft closing argument.                                                              | 0.80  | 160.00   |
|            | XM  | L210 A104    | Review notes from hearings and work product for hearing and closing argument.        | 2.30  | 368.00   |
|            | XM  | L210 A103    | Work on cross points with new exhibits.                                              | 2.50  | 400.00   |
|            | XM  | L210 A103    | Work on closing, cross and direct examinations.                                      | 1.80  | 288.00   |
| 11/6/2013  | XM  | L210 A101    | Final preparation for hearing, closing, review exhibits, testimony outline, direct of Malone. | 1.20  | 192.00   |
|            | XM  | L210 A109    | Attend sanctions hearing.                                                            | 9.00  | 1,440.00 |
|            | RM  | L210 A109    | Attend hearing.                                                                      | 9.00  | 1,800.00 |
| 11/7/2013  | RM  | L210 A104    | Receive and review email from Plaintiff's attorney regarding hearing date.           | 0.10  | 20.00    |
|            | RM  | L210 A103    | Prepare email regarding hearing.                                                     | 0.10  | 20.00    |
|            | RM  | L210 A104    | Receive and review email regarding hearing.                                          | 0.10  | 20.00    |

Chubb Executive Risk                                                                          Page        3

|  |  |  |  | Hours | Amount |
|---|---|---|---|---|---|
| 11/7/2013 | RM | L210 A104 | Receive and review email from co-defendant. | 0.10 | 20.00 |
|  | RM | L210 A107 | Telephone conference with Radbil counsel. | 0.20 | 40.00 |
|  | RM | L210 A107 | Telephone conference with clerk regarding setting. | 0.10 | 20.00 |
| 11/8/2013 | XM | L210 A104 | Receive and review Notice of Hearing on Sanctions. | 0.10 | 16.00 |
|  | XM | L210 A104 | Review conference emails with Radbil pertaining to White case. | 0.30 | 48.00 |
| ▓ | ▓ | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓ | ▓ |
| ▓ | ▓ | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓ | ▓ |
|  | RM | L210 A103 | Work on supplemental cross. | 1.20 | 240.00 |
| 11/11/2013 | RM | L210 A106 | Telephone conference ▓▓▓▓▓▓▓▓▓▓▓. | 0.10 | 20.00 |
| 11/13/2013 | RM | L210 A103 | Prepare outline Dr. White. | 1.50 | 300.00 |
| 11/18/2013 | RM | L210 A106 | Telephone conference with client ▓▓▓▓▓▓▓▓. | 0.40 | 80.00 |
| 11/21/2013 | RM | L210 A104 | Begin review of transcript. | 1.20 | 240.00 |
| 11/22/2013 | RM | L210 A104 | Receive and review transcript from Houston case. | 1.30 | 260.00 |
|  | RM | L210 A104 | Receive and review transcript day 4. | 2.30 | 460.00 |
| 11/23/2013 | RM | L210 A103 | Prepare cross for Radbil from Day 5 hearing. | 0.50 | 100.00 |
|  | RM | L210 A104 | Finish review of Hughes hearing. | 0.80 | 160.00 |
|  | RM | L210 A104 | Finish review of Day 4 Transcript. | 0.70 | 140.00 |

Chubb Executive Risk                                                                    Page     4

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/24/2013 | XM | L210 A101 | Review Sanctions volume 4 transcript, make notes for hearing and closing. | 4.80 | 768.00 |
| 11/25/2013 | XM | L210 A103 | Add to and revise sanctions closing. | 2.00 | 320.00 |
| 11/26/2013 | XM | L210 A101 | Finalize preparation for sanctions hearing. | 1.80 | 288.00 |
| | XM | L210 A109 | Attend sanctions hearing. | 6.00 | 960.00 |
| | RM | L210 A109 | Attend hearing. | 6.00 | 1,200.00 |

For professional services rendered                                            77.10    $13,772.00

Additional Charges :

| Date | | Description | Amount |
|---|---|---|---|
| 10/31/2013 | E116 | Paid to Shawnie Archuleta, CCr/CRR for Sanctions Hearing transcript volume 3. | 169.20 |
| 11/21/2013 | E116 | Paid to Shawnie Archuleta, CCR/CRR for transcript 11-6-13 Sanctions Hearing volume 4. | 1,304.75 |
| 11/30/2013 | E101 | Photocopies, 554 @ $.07 each. | 38.78 |

Total additional charges                                                              $1,512.73

Total amount of this bill                                                             $15,284.73

**Robbie Malone, PLLC**

8750 N. Central Exprwy.
Suite 1850
Dallas, TX 75231
Tax ID:  20-422-4935

Invoice submitted to:
Chubb Executive Risk
Attn:  Paul Ambrogio
82 Hopmeadow Street
Simsbury, CT 06070-7683

March 31, 2014

In Reference To:  Timothy White v. Regional Adjustment Bureau, Inc. d/b/a RAB, Inc.
Claim Number 264349
Ref.  984-0280

Invoice #15785

Professional Services

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 12/3/2013 | XM | L210 A104 | Receive email from Weisberg & Meyers's counsel on conference. | 0.10 | 16.00 |
| 12/5/2013 | RM | L210 A104 | Receive and review Motion for Leave to Supplement filed by Weisberg & Morgan. | 0.30 | 60.00 |
| 12/9/2013 | RM | L210 A104 | Receive and review Notice of Deficiency. | 0.10 | 20.00 |
| | XM | L210 A104 | Receive and review Notice of Deficiency in Plaintiff's Motion. | 0.10 | 16.00 |
| 12/12/2013 | XM | L210 A104 | Receive and review Motion to Supplement Exhibits. | 0.10 | 16.00 |
| 1/30/2014 | XM | L210 A104 | Receive and review notification on transcript flings. | 0.10 | 16.00 |
| | | | **For professional services rendered** | **0.80** | **$144.00** |

Additional Charges :

| | | | Amount |
|---|---|---|---|
| 12/31/2013 | E101 | Photocopies, 3 @ $.07 each. | 0.21 |
| 1/30/2014 | E116 | Paid to Shawnie Archuleta, United States Court Reporter for Sanctions Hearing - Volume 5 transcript. | 653.35 |
| 1/31/2014 | E101 | Photocopies, 5 @ $.07 each. | 0.35 |
| 2/28/2014 | E101 | Photocopies, 12 @ $.07 each. | 0.84 |
| | | **Total additional charges** | **$654.75** |

(214) 346-2630

Chubb Executive Risk

Amount

Total amount of this bill                                  $798.75